## Lilia R. Parker

| | |
|---|---|
| **From:** | Adrian Baez <abaez@aronfeld.com> |
| **Sent:** | Wednesday, March 26, 2025 3:39 PM |
| **To:** | Michael Drahos |
| **Cc:** | Balart, Etienne; Martinez, Daniela; Cooper Jarnagin; Matthias Hayashi; Abby Ivey; Lilia R. Parker; Rose, Lauren; Llamas, Luis; Weiland, Abigail; Weiner, Duchess; Ana Balloveras; jamessmithz12056003@aronfeld.filevineapp.com |
| **Subject:** | Re: [EXTERNAL] Re: Smith v. Carnival Corporation et al - Case No. 1:24-cv-21213-KMW - Service of Court Documents |
| **Attachments:** | Kristi Kirby CV.pdf; Kristi Kirby - Trial Testimony List.pdf; Mulder & Kirby Fee Schedule.pdf; Smith-Kirby Report-.pdf; Kristi Kirby - Deposition Testimony List.pdf |

**This message originated outside of GrayRobinson.**

Good afternoon,

Please refer to the attached report from Ms. Kirby along with the CV, fee schedule and case list not previously disclosed.

Sincerely,

On Thu, Mar 13, 2025 at 5:19 PM Adrian Baez <abaez@aronfeld.com> wrote:

Good afternoon,

We are working diligently with our experts to try and find agreeable dates in the short time frame, our intentions are not to stall. We have provided dates for Suite and Raval so far. Please give us until tomorrow to coordinate these before unilaterally setting them on dates that may not work for us or the expert.  Thank you.

Sincerely,

On Thu, Mar 13, 2025 at 1:23 PM Michael Drahos <Michael.Drahos@gray-robinson.com> wrote:

Thank you, Adrian.  We appreciate the corrected typo, but where are the proposed dates for these experts? We have sent numerous emails now and I know Lilia has spoken to you about this many times as well.  If we don't have proposed dates for each by the close of business today, we will have no other choice but to unilaterally set as the deadline is fast approaching.

Regards,

Michael

**Michael Drahos**
Director

**D**  305.913.0539 / 561.268.5728



GrayRobinson, P.A. ▪ 333 S.E. 2nd Avenue, Suite 3200, Miami, Florida 33131
GrayRobinson, P.A. ▪ Northbridge Centre, 515 N. Flagler Drive, Suite 650, West Palm Beach, Florida 33401

This e-mail is intended only for the individual(s) or entity(s) named within the message. This e-mail might contain legally privileged and confidential information. If you properly received this e-mail as a client or retained expert, please hold it in confidence to protect the attorney-client or work product privileges. Should the intended recipient forward or disclose this message to another person or party, that action could constitute a waiver of the attorney-client privilege. If the reader of this message is not the intended recipient, or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, dissemination, distribution or copying of this communication is prohibited by the sender and to do so might constitute a violation of the Electronic Communications Privacy Act, 18 U.S.C. section 2510-2521. If this communication was received in error we apologize for the intrusion. Please notify us by reply e-mail and delete the original message without reading same. Nothing in this e-mail message shall, in and of itself, create an attorney-client relationship with the sender.

**From:** Adrian Baez <abaez@aronfeld.com>
**Sent:** Thursday, March 13, 2025 12:27 PM
**To:** Balart, Etienne <ebalart@joneswalker.com>
**Cc:** Martinez, Daniela <dmartinez@joneswalker.com>; Cooper Jarnagin <Cooper.Jarnagin@gray-robinson.com>; Matthias Hayashi <mhayashi@aronfeld.com>; Abby Ivey <aivey@aronfeld.com>; Lilia R. Parker <Lilia.Parker@gray-robinson.com>; Michael Drahos <Michael.Drahos@gray-robinson.com>; Rose, Lauren <lrose@joneswalker.com>; Llamas, Luis <llamas@joneswalker.com>; Weiland, Abigail <aweiland@joneswalker.com>; Weiner, Duchess <dweiner@joneswalker.com>; Ana Balloveras <aballoveras@aronfeld.com>; jamessmithz12056003@aronfeld.filevineapp.com
**Subject:** Re: [EXTERNAL] Re: Smith v. Carnival Corporation et al - Case No. 1:24-cv-21213-KMW - Service of Court Documents

**This message originated outside of GrayRobinson.**

Good afternoon Etienne,

Sure, there was a small typo in the "Age at Time of Injury" field and the "Age at Time Report Prepared" fields listed on the cover page which were corrected.

Sincerely,

On Thu, Mar 13, 2025 at 11:59 AM Balart, Etienne <ebalart@joneswalker.com> wrote:

Adrian,

Can you advise what the typo was and direct us to the correction?

Etienne

**L. Etienne Balart** | Partner
Jones Walker LLP
D: 504.582.8584 | M: 504.756.2192
ebalart@joneswalker.com

---

**From:** Adrian Baez <abaez@aronfeld.com>
**Sent:** Thursday, March 13, 2025 10:46 AM
**To:** Balart, Etienne <ebalart@joneswalker.com>; Martinez, Daniela <dmartinez@joneswalker.com>; Cooper Jarnagin <cooper.jarnagin@gray-robinson.com>; Matthias Hayashi <mhayashi@aronfeld.com>; Abby Ivey <aivey@aronfeld.com>; Lilia R. Parker <lilia.parker@gray-robinson.com>; Michael Drahos <michael.drahos@gray-robinson.com>; Rose, Lauren <lrose@joneswalker.com>; Llamas, Luis <llamas@joneswalker.com>; Weiland, Abigail <aweiland@joneswalker.com>; Weiner, Duchess <dweiner@joneswalker.com>; Ana Balloveras <aballoveras@aronfeld.com>; jamessmithz12056003@aronfeld.filevineapp.com
**Subject:** [EXTERNAL] Re: Smith v. Carnival Corporation et al - Case No. 1:24-cv-21213-KMW - Service of Court Documents

Good morning,

The expert advised us there was a typo in the original report and wanted to provide the corrected report. Please see attached.

Sincerely,

On Wed, Mar 5, 2025 at 3:08 PM Adrian Baez <abaez@aronfeld.com> wrote:

Good afternoon,

Please see attached.

Sincerely,

On Tue, Mar 4, 2025 at 1:46 PM Adrian Baez <abaez@aronfeld.com> wrote:

Good afternoon,

Please refer to the attached.

Sincerely,

On Mon, Mar 3, 2025 at 9:53 AM Adrian Baez <abaez@aronfeld.com> wrote:

Good morning,

We inadvertently left this out of this disclosure. Please see attached.

Sincerely,

On Fri, Feb 28, 2025 at 8:12 PM Adrian Baez <abaez@aronfeld.com> wrote:

| Court | Southern District of Florida |
|---|---|
| Case No. | 1:24-cv-20626-KMW |
| Case Style: | Smith v. Carnival Corporation et al |
| Document(s) Served: | Plaintiff's Expert Disclosures |
| Sender's Name | Spencer Aronfeld, Esq. |
| Note: | This will be the only service upon you of this document. You will not receive a paper copy. |

--

**Adrian Baez-Serna**

Paralegal

1 Alhambra Plaza, Penthouse | Coral Gables, Florida 33134
T: 305-441-0440 | F: 305-441-0198 | C:305-833-7080
abaez@aronfeld.com



\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CONFIDENTIAL \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The information in this e-mail message is legally privileged and confidential information

intended only for the use of the addressee(s) named above. If the reader of this message

is not the intended recipient or the agent responsible to deliver it to the intended recipient,

you are hereby notified that any review, copying, dissemination, distribution, forwarding or

the taking of any action in reliance on the contents of this communication is prohibited.

If you have received this e-mail in error, please notify the sender as soon as possible.

In addition, please delete the erroneously received message from any device/media where

the message is stored.

--

**Adrian Baez-Serna**

Paralegal

1 Alhambra Plaza, Penthouse | Coral Gables, Florida 33134
T: 305-441-0440 | F: 305-441-0198 | C:305-833-7080
abaez@aronfeld.com



\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CONFIDENTIAL \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The information in this e-mail message is legally privileged and confidential information

intended only for the use of the addressee(s) named above. If the reader of this message

is not the intended recipient or the agent responsible to deliver it to the intended recipient,

you are hereby notified that any review, copying, dissemination, distribution, forwarding or

the taking of any action in reliance on the contents of this communication is prohibited.

If you have received this e-mail in error, please notify the sender as soon as possible.

In addition, please delete the erroneously received message from any device/media where

the message is stored.

--

**Adrian Baez-Serna**

Paralegal

1 Alhambra Plaza, Penthouse | Coral Gables, Florida 33134
T: 305-441-0440 | F: 305-441-0198 | C:305-833-7080
abaez@aronfeld.com



************************* CONFIDENTIAL *****************************

The information in this e-mail message is legally privileged and confidential information

intended only for the use of the addressee(s) named above. If the reader of this message

is not the intended recipient or the agent responsible to deliver it to the intended recipient,

you are hereby notified that any review, copying, dissemination, distribution, forwarding or

the taking of any action in reliance on the contents of this communication is prohibited.

If you have received this e-mail in error, please notify the sender as soon as possible.

In addition, please delete the erroneously received message from any device/media where

the message is stored.

--

**Adrian Baez-Serna**

Paralegal

1 Alhambra Plaza, Penthouse | Coral Gables, Florida 33134
T: 305-441-0440 | F: 305-441-0198 | C:305-833-7080
abaez@aronfeld.com



************************* CONFIDENTIAL *****************************

The information in this e-mail message is legally privileged and confidential information

intended only for the use of the addressee(s) named above. If the reader of this message

is not the intended recipient or the agent responsible to deliver it to the intended recipient,

you are hereby notified that any review, copying, dissemination, distribution, forwarding or

the taking of any action in reliance on the contents of this communication is prohibited.

If you have received this e-mail in error, please notify the sender as soon as possible.

In addition, please delete the erroneously received message from any device/media where

the message is stored.

--

**Adrian Baez-Serna**

Paralegal

1 Alhambra Plaza, Penthouse | Coral Gables, Florida 33134
T: 305-441-0440 | F: 305-441-0198 | C:305-833-7080
abaez@aronfeld.com



*************************** CONFIDENTIAL ******************************

The information in this e-mail message is legally privileged and confidential information

intended only for the use of the addressee(s) named above. If the reader of this message

is not the intended recipient or the agent responsible to deliver it to the intended recipient,

you are hereby notified that any review, copying, dissemination, distribution, forwarding or

the taking of any action in reliance on the contents of this communication is prohibited.

If you have received this e-mail in error, please notify the sender as soon as possible.

In addition, please delete the erroneously received message from any device/media where

the message is stored.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CONFIDENTIAL \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The information in this e-mail message is legally privileged and confidential information

intended only for the use of the addressee(s) named above. If the reader of this message

is not the intended recipient or the agent responsible to deliver it to the intended recipient,

you are hereby notified that any review, copying, dissemination, distribution, forwarding or

the taking of any action in reliance on the contents of this communication is prohibited.

If you have received this e-mail in error, please notify the sender as soon as possible.

In addition, please delete the erroneously received message from any device/media where

the message is stored.


\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

--

**Adrian Baez-Serna**

Paralegal

1 Alhambra Plaza, Penthouse | Coral Gables, Florida 33134
T: 305-441-0440 | F: 305-441-0198 | C:305-833-7080
abaez@aronfeld.com

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CONFIDENTIAL \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The information in this e-mail message is legally privileged and confidential information

intended only for the use of the addressee(s) named above. If the reader of this message

is not the intended recipient or the agent responsible to deliver it to the intended recipient,

you are hereby notified that any review, copying, dissemination, distribution, forwarding or

the taking of any action in reliance on the contents of this communication is prohibited.

If you have received this e-mail in error, please notify the sender as soon as possible.

In addition, please delete the erroneously received message from any device/media where

the message is stored.


*************************** CONFIDENTIAL ******************************

The information in this e-mail message is legally privileged and confidential information

intended only for the use of the addressee(s) named above. If the reader of this message

is not the intended recipient or the agent responsible to deliver it to the intended recipient,

you are hereby notified that any review, copying, dissemination, distribution, forwarding or

the taking of any action in reliance on the contents of this communication is prohibited.

If you have received this e-mail in error, please notify the sender as soon as possible.

In addition, please delete the erroneously received message from any device/media where

the message is stored.


*********************************************************************************************

--

**Adrian Baez-Serna**
Paralegal
1 Alhambra Plaza, Penthouse | Coral Gables, Florida 33134
T: 305-441-0440 | F: 305-441-0198 | C:305-833-7080
abaez@aronfeld.com



\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CONFIDENTIAL \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The information in this e-mail message is legally privileged and confidential information intended only for the use of the addressee(s) named above. If the reader of this message is not the intended recipient or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, copying, dissemination, distribution, forwarding or the taking of any action in reliance on the contents of this communication is prohibited. If you have received this e-mail in error, please notify the sender as soon as possible. In addition, please delete the erroneously received message from any device/media where the message is stored.

--

**Adrian Baez-Serna**
Paralegal
1 Alhambra Plaza, Penthouse | Coral Gables, Florida 33134
T: 305-441-0440 | F: 305-441-0198 | C:305-833-7080
abaez@aronfeld.com



\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CONFIDENTIAL \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The information in this e-mail message is legally privileged and confidential information intended only for the use of the addressee(s) named above. If the reader of this message is not the intended recipient or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, copying, dissemination, distribution, forwarding or the taking of any action in reliance on the contents of this communication is prohibited. If you have received this e-mail in error, please notify the sender as soon as possible. In addition, please delete the erroneously received message from any device/media where the message is stored.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CONFIDENTIAL \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The information in this e-mail message is legally privileged and confidential information intended only for the use of the addressee(s) named above. If the reader of this message is not the intended recipient or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, copying, dissemination, distribution, forwarding or the taking of any action in reliance on the contents of this communication is prohibited. If you have received this e-mail in error, please notify the sender as soon as possible. In addition, please delete the erroneously received message from any device/media where the message is stored.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*



# Mulder & Kirby
### ECONOMISTS

**BRENDA B. MULDER, MBA**
*Retired*

**KRISTI S. KIRBY, MBA, M.Ed.**

**18964 N. DALE MABRY HWY.**
**STE. 102**
**LUTZ, FLORIDA 33548**
**(813) 269-9000**

# ANALYSIS OF ECONOMIC DAMAGES

### RE: JAMES SMITH

### DATE OF REPORT:
March 26, 2025

### PREPARED FOR:
Spencer Marc Aronfeld, Esquire

Aronfeld Trial Lawyers, P.A.

1 Alhambra Plaza, Penthouse

Coral Gables, Florida 33134

Mulder & Kirby Economists

# ANALYSIS OF ECONOMIC DAMAGES
June 1, 2025
(Valuation Date)

## PERSONAL PROFILE

**NAME:**                                    James Smith

**GENDER:**                                  Male

**DATE OF BIRTH:**                           September 28, 1966

**DATE OF INJURY:**                          January 23, 2024

**AGE AT THE TIME OF INJURY:**               57.3 years (as of 1/23/24)

**CURRENT AGE:**                             58.7 years (as of 6/1/25)

## SOCIAL HISTORY

Mr. Smith is married.  He has seven children.

## ECONOMIC DAMAGES TO DATE:

**Time Period from
Date of Injury to Present:**                 January 23, 2024 to June 1, 2025: 1.4 years

**TOTAL OF PAST MEDICAL EXPENSES:**

The amount of the past medical expenses is not currently included.

**Loss is:**        **Not Currently Included**

**TOTAL ECONOMIC DAMAGES TO DATE:**          **Not Currently Included**

## FUTURE ECONOMIC DAMAGES:

### Time Period of Future Economic Damages

Mr. Smith's Life Expectancy:                                    19.1 years (2021 Data – B. Males)

### FUTURE MEDICAL EXPENSES:

Information on the cost, frequency, and duration of future medical care requirements has been outlined in a Life Care Plan prepared by Paul M. Ramos, PT, GCS, CLCP, ATP, CEAC, FIALCP. Detailed calculations are attached to this report.

**Present Value of Future Medical Expenses:**          **$17,543,884   to        $22,168,062**

**TOTAL PRESENT VALUE OF**
**FUTURE ECONOMIC DAMAGES:**          **$17,543,884   TO    $22,168,062**

*Note:  All present value calculations are made using a net -1% to a net +1% relationship between future increases in medical costs and interest earnings on government investments.

This preliminary report has been prepared and represents an analysis of the economic damages in the above-referenced matter.  The initial sections of the report provide basic facts and assumptions on which the analysis has been based.  If additional information is received or any of the basic facts or assumptions are adjusted or changed prior to the trial, the opinions presented herein may also be subject to change.

Very truly yours,

Kristi Kirby, MBA, M.Ed.

Economist

KK/jrg
Enclosure

**Documentation Reviewed and Considered in Formulating the Above Opinions:**

1. General information provided by plaintiff's office including: Fifth Amended Complaint for Damages and Demant for Trial by Jury, Answers to Defendant Scootaround, Inc.'s First Set of Interrogatories to Plaintiff, Personal Injury Background Questionnaire and Questionnaire on Household Services, Life Care Plan for James Smith prepared by Paul M. Ramos, PT, GCS, CLCP, ATP, CEAC, FIALCP and dated March 3, 2025.
2. Research on life expectancy. (See references list)
3. Research on the historical relationship between interest earnings on safe government investments and growth in medical costs. (See references list)
4. Knowledge, training, and experience as an economist. (See attached CV – Exhibit A)
5. The opinions expressed above are in accordance with generally accepted valuation methodology and the standard of reasonable economic probability.

**Attachments:**

Attached and made a part of this report are my Curriculum Vitae (Exhibit A) and a list of cases I have testified in the past four years (Exhibit B).

**Compensation:**

My fee schedule is $275.00 per hour for any research, analysis and calculations, travel or waiting time. I charge a minimum fee for trial and/or deposition testimony of $1,000 which covers up to 2 hours of testimony. Additional time for testimony above 2 hours is billed at $500 per hour. Trial testimony is billed portal to portal, net of 2 hours allotted for testimony. I have attached a copy of my fee schedule to this report (Exhibit C).

**REFERENCES:**

American Time Use Survey, Bureau of Labor Statistics, U.S. Department of Labor https://www.bls.gov/tus/

Consumer Price Index, Division of Consumer Prices and Price Indexes, Bureau of Labor Statistics https://www.bls.gov/cpi/

Employment, Hours and Earnings, United States Department of Labor, Bureau of Labor Statistics https://www.bls.gov/ces/

Federal Reserve Selected Interest Rates, 1962 to Current, Bills, Notes and Bonds https://www.federalreserve.gov/default.htm

Florida Department of Economic Opportunity, Bureau of Workforce Statistics and Economic Research https://floridajobs.org/

Florida Department of Financial Services, https://myfloridacfo.com/

Kaiser Family Foundation, https://www.kff.org/

Kurt V. Krueger. 2011. Personal Consumption and Single Persons. *Journal of Forensic Economics.*

Michael R. Ruble, Robert T. Patton, and David M. Nelson. 2020. Patton-Nelson Personal Consumption Tables 2016 17. *Journal of Legal Economics.*

National Vital Statistics Reports, United States Life Tables https://www.cdc.gov/nchs/products/life_tables.htm

O*Net OnLine https://www.onetonline.org/

Stock, Bonds, Bills, and Inflation (SBBI) Yearbook, Annual Publication

Tax Calculator, Return & Refund Estimator

United States Census Bureau https://www.census.gov/

U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement. https://www.census.gov/programs-surveys/cps.html

United States Department of Labor, Handbook of Labor Statistics, Bureau of Labor Statistics https://www.bls.gov/ooh/

United States Social Security Administration, Annual Report https://www.ssa.gov/

| Future Medical Care Needs for James Smith<br>Based on the Report Prepared By:<br>Paul M. Ramos, PT, GCS, CLCP, ATP, CEAC, FIALCP<br>Dated: March 3, 2025<br>Date of Birth: September 28, 1966  Age as of June 1, 2025: 58.7 years<br>Life Expectancy: 19.1 Years (2021 Data - B. Males) | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Evaluation/Item/Service** | **Period/ Duration** | **Frequency/Unit Cost** | **Annual Base Cost** | **Present Value** | |
| | | | **Average** | **Low** | **High** |
| **Medical Evaluations and Care** | | | | | |
| Physiatric Evaluation | Life | 1x per year @ $507-$544 each time | $526 | $9,104 | $11,010 |
| Physiatrist Care | Life | Every 3 months @ $415-$589 each time | $2,008 | $34,755 | $42,030 |
| Internal Medicine/Primary Care | Life | 1x per year @ $273-$420 each time; over and above pre-injury need | $347 | $6,006 | $7,263 |
| Urological Evaluation | Life | 1x per year @ $543-$561 each time | $552 | $9,554 | $11,554 |
| Urologist Care | Life | 2-3x per year and Prn @ $361-$599 each time | $1,200 | $20,770 | $25,117 |
| Gastroenterologist Evaluation | Life | 1x per year @ $507-$537 each time | $522 | $9,035 | $10,926 |
| Gastroenterologist Care | 2 Years | 1-3x per year for 2 years @ $392-$415 each time | $807 | $1,590 | $1,622 |
| | Then-Life | Then, Prn @ $392-$415 each time | N/A | Not Currently Included | Not Currently Included |
| Neurologist Evaluation | Life | 1x per year @ $450-$714 each time | $582 | $10,073 | $12,182 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Neurologist Care | Life | If needed @ $250-$584 each time: over and above pre-injury need | N/A | Not Currently Included | Not Currently Included |
| Pulmonological Evaluation | Life | 1x per year @ $545-$705 each time | $625 | $10,818 | $13,082 |
| Pulmonological Care | Life | 1-2x per year and Prn @ $415-$496 each time | $683 | $11,822 | $14,296 |
| General Surgery Evaluation | Life | 1x, if able @ $554-$561 each time *(if a candidate)* | N/A | Not Currently Included | Not Currently Included |
| General Surgery Care | Life | 2-3x, if able @ $370-$418 each time *(if a candidate)* | N/A | Not Currently Included | Not Currently Included |
| Plastic Surgeon/Wound Care Specialist Evaluation | Life | 1x per year @ $303-$545 each time | $424 | $7,339 | $8,875 |
| | Prior to Each Reconstructive Surgery | 1x prior to each reconstructive surgery @ $303-$545 each time *(Mr. Smith currently has 8 pressure wounds)* | $178 | $3,081 | $3,726 |
| Plastic Surgeon/Wound Care Specialist Care | In 4-12 weeks for 6 Months | 3-5x in 4-12 weeks for 6 months @ $140-$419 each time | N/A | $1,118 | $1,118 |
| | Then-Life | Then, 1x per year @ $140-$419 each time | $280 | $4,731 | $5,693 |
| | After Each Reconstructive Surgery | 1x per week for 3-6 months each time, 2-3x after each reconstructive surgery @ $140-$419 each time *(Mr. Smith currently has 8 pressure wounds, calculated @ average of 48.75 visits after each reconstructive surgery)* | $5,860 | $99,010 | $119,140 |
| Neurosurgery Evaluation | Life | If needed @ $361-$561 each time | N/A | Not Currently Included | Not Currently Included |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Neurosurgery Care | Life | If needed @ $294-$496 each time | N/A | Not Currently Included | Not Currently Included |
| Infectious Disease Evaluation | Life | 1x per year @ $450-$543 each time | $497 | $8,602 | $10,403 |
| Infectious Disease Care | Life | 1-3x per year and Prn @ $374-$421 each time | $795 | $13,760 | $16,640 |
| Pain Management Evaluation | Life | If needed @ $475-$719 each time | N/A | Not Currently Included | Not Currently Included |
| Pain Management Care | Life | If needed @ $99-$307 each time | N/A | Not Currently Included | Not Currently Included |
| Podiatrist Care | Life | 2x per year @ $101-$319 each time | $420 | $7,269 | $8,791 |
| Orthopedic Surgery Evaluation | Life | Prn @ $325-$333 each time | N/A | Not Currently Included | Not Currently Included |
| | Life | 1x if needed, prior to left below knee amputation @ $325-$333 each time | N/A | Not Currently Included | Not Currently Included |
| Orthopedic Surgery Care | Life | Prn @ $214-$329 each time | N/A | Not Currently Included | Not Currently Included |
| | Life | 3-5x if needed, after left below knee amputation @ $214-$329 each time | N/A | Not Currently Included | Not Currently Included |
| Orthotist Evaluation | Life | Every 3 years included in cost of Orthotic Devices | N/A | Included with Orthotic | Included with Orthotic |
| Registered Dietician | 6 Months | 1x per month for 6 months @ $476-$560.72 each time | N/A | $2,856 | $3,364 |
| | Then-Life | Every 3-6 months @ $476-$560.72 each time | $1,555 | $26,273 | $31,615 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Hospitalization - Inpatient (Long-Term Acute Care LTACH) | Now | 4-12 weeks @ $13,404.59-$15,025.77 per day | N/A | $375,329 | $1,262,165 |
| Hospitalization - Inpatient | Life | Every 2 years @ $43,153.86-$93,547 each time | $34,175 | $591,512 | $715,323 |
| Hospitalization - ER Visits | Life | 1-2x every 2 years @ $3,523-$4,575.58 each time | $3,037 | $52,565 | $63,568 |
| **TOTAL OF MEDICAL EVALUATIONS AND CARE:** | | | | **$1,316,972** | **$2,399,503** |
| **Diagnostics** | | | | | |
| X-Ray (C-Spine) | Life | 1x per year @ $854.15-$1,082 each time | $968 | $16,754 | $20,261 |
| X-Ray (Chest) | Life | 1x per year @ $691.13-$778 each time | $735 | $12,722 | $15,384 |
| Renal Ultrasound | Life | 1x per year @ $854.15-$2,025 each time | $1,440 | $24,924 | $30,141 |
| Renal Scintigraphy | Life | Every 3 years @ $3,525-$4,026 each time | $1,259 | $21,791 | $26,352 |
| Cystogram | Life | 1x per year @ $1,013-$2,843.08 each time | $1,928 | $33,370 | $40,355 |
| DEXA Scan | Life | 1x per year @ $854.15-$1,369 each time | $1,112 | $19,247 | $23,275 |
| Urodynamics | Life | Every 2 years @ $2,770-$4,419.53 each time | $1,797 | $31,103 | $37,613 |
| X-Ray (Bilateral Hips) | Life | Every 2 years @ $781-$854.15 each time | $409 | $7,079 | $8,561 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| 3-Phase Bone Scan | Life | 1-2x and Prn @ $2,313-$3,091.32 each time | N/A | $2,313 | $6,183 |
| Pulmonary Function Test | Life | 1x per year @ $506-$1,196.25 each time | $851 | $14,729 | $17,812 |
| **TOTAL OF DIAGNOSTICS:** | | | | **$184,032** | **$225,937** |
| **Therapeutic Evaluations and Care** | | | | | |
| Seating Evaluation | Life | Every 3-5 years @ $228-$473.68 each time | $88 | $1,523 | $1,842 |
| Rehab Technology Evaluation | Life | Every 3 years @ $432-$568.48 each time | $167 | $2,890 | $3,496 |
| Home Accessibility and Safety Evaluation | Life | 1x and Prn @ $850-$2,000 each time | N/A | $850 | $2,000 |
| Physical Therapy Evaluation | Life | 1x per year @ $212.50-$271 each time | $242 | $4,189 | $5,065 |
| Physical Therapy | Life | 48x per year @ $212.50-$358 each time | $13,692 | $236,986 | $286,590 |
| Occupational Therapy Evaluation | Life | 1x per year @ $212.50-$301 each time | $257 | $4,448 | $5,379 |
| Occupational Therapy | Life | 48x per year @ $212.50-$358 each time | $13,692 | $236,986 | $286,590 |
| Speech Therapy Evaluation | Life | 1x in 4-12 weeks @ $212.50-$478 each time | N/A | $213 | $478 |
| | Life | Prn @ $212.50-$478 each time | N/A | Not Currently Included | Not Currently Included |
| Speech Therapy | Life | 2x per week for 4 weeks after initial evaluation @ $212.50-$262.46 each visit | N/A | $1,700 | $2,100 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Recreational Therapy Evaluation | Life | Every 5 years @ $212.50-$350 each time | $56 | $969 | $1,172 |
| Recreational Therapy | Life | 4-6 hours after each evaluation @ $212.50-$175 per hour | $194 | $3,358 | $4,061 |
| Individual Counseling | Life | 6-12x per year @ $175-$200 each session | $1,688 | $29,216 | $35,332 |
| Family Counseling | Life | 10-12x @ $160-$175 each session | $96 | $1,662 | $2,009 |
| **TOTAL OF THERAPEUTIC EVALUATIONS AND CARE:** | | | | **$524,990** | **$636,114** |
| **Medical Procedures** | | | | | |
| Chemo Denervation (Botox): Upper Extremities (200-400 units) | Life | Every 3-4 months, if needed @ $6,739-$7,168.24 each time | N/A | Not Currently Included | Not Currently Included |
| Chemo Denervation (Botox): Lower Extremities (200-400 units) | Life | Every 3-4 months, if needed @ $6,739-$7,168.24 each time | N/A | Not Currently Included | Not Currently Included |
| Chemo Denervation (Botox): Bladder (200) | Life | Every 3-4 months, if needed @ $6,174-$7,014.83 each time | N/A | Not Currently Included | Not Currently Included |
| **TOTAL OF MEDICAL PROCEDURES:** | | | | **$0** | **$0** |
| **Laboratory Procedures** | | | | | |
| Pre-Albumin, Overall Protein Levels, Vitamin D, Calcium, Magnesium, and Phosphate Levels | Life | 1x per year and Prn @ $344.26 each time | $344 | $5,954 | $7,200 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Additional Labs While on Antibiotic Medication (e.g., Blood/Urine Cultures, CBC, CMP, Serum Trough, Inflammatory Markers) | Life | Prn @ $296.36 | N/A | Not Currently Included | Not Currently Included |
| Urinalysis | Life | 1-3x per year and Prn @ $17.75-$25 each time *(over and above pre-injury need)* | $43 | $744 | $900 |
| Urine Culture and Sensitivity | Life | 1-3x per year and Prn @ $34-$42.59 each time *(over and above pre-injury need)* | $77 | $1,333 | $1,612 |
| Comprehensive Metabolic Panel | Life | 1-2x per year @ $56.49-$272 each time *(over and above pre-injury need)* | $246 | $4,258 | $5,149 |
| Complete Blood Count | Life | 1-2x per year @ $35-$40.82 each time *(over and above pre-injury need)* | $57 | $987 | $1,193 |
| Hepatic Function Panel | Life | 1-2x per year @ $44-$44.36 each time *(over and above pre-injury need)* | $66 | $1,142 | $1,381 |
| Renal Function Test | Life | 1-2x per year @ $46.14-$48 each time *(over and above pre-injury need)* | $71 | $1,229 | $1,486 |
| Creatinine Levels | Life | 1-2x per year @ $40-$49.69 each time *(over and above pre-injury need)* | $67 | $1,160 | $1,402 |
| **TOTAL OF LABORATORY PROCEDURES:** | | | | **$16,807** | **$20,323** |
| **Surgical Procedures** | | | | | |
| Reconstructive Surgery for Decubitus Ulcers (e.g., Rotational Fap) | Life | 2-3x and Prn @ $173,379.16-$506,096.75 each time | $44,468 | $769,667 | $930,767 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Colostomy Reversal | Life | 1x, if able @ $63,257.52-$232,276.25 *(If a candidate for colostomy reversal)* | N/A | Not Currently Included | Not Currently Included |
| Left Below Knee Amputation | Life | 1x, if needed @ $170,019.99-$229,101.75 | N/A | Not Currently Included | Not Currently Included |
| Penile Implant Surgery | Life | 1x, if needed @ $58,004.84-$145,980.25 | N/A | Not Currently Included | Not Currently Included |
| **TOTAL OF SURGICAL PROCEDURES:** | | | | **$769,667** | **$930,767** |
| **Support Care** | | | | | |
| Registered Nurse | Life | 2x per day, 12 hour shifts, 7 days a week @ $70-$93 per hour | $711,984 | $12,323,254 | $14,902,655 |
| Additional Aide | Now-Age 65 | 1-2 hours per day @ $35-$40 per hour *(over and above pre-injury need)* | $20,475 | $124,412 | $132,460 |
| Home Infusion Therapy Administrative Services (Antibiotics) | Year 1 | Daily for 1-7 weeks, 1-2x @ $523.20-$643 each day | N/A | $3,662 | $63,014 |
| | Then-Life | Then, daily for 1-7 weeks every 1-2 years @ $523.20-$643 per day | $10,885 | $179,400 | $214,803 |
| Expenses Related to Community Outings by Mr. Smith's Attendant (Daily Rate) | Life | 4-6 days per month @ $55 per day | $3,300 | $57,117 | $69,073 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Case Management Services | Life | 12-18 hours per month @ $120 per hour | $21,600 | $373,860 | $452,113 |
| **TOTAL OF SUPPORT CARE:** | | | | **$13,061,705** | **$15,834,118** |
| **Ancillary Services** | | | | | |
| Educational Spinal Cord Injury Conferences for Mr. Smith | Year 1-3 | Yearly for next 3 years @ $250-$400 per year per person | $325 | $956 | $985 |
| Membership in the United Spinal Association | Life | Yearly membership free to individuals with spinal cord injury | N/A | No Cost | No Cost |
| Ability Magazine | Life | 1x per year, provided at no cost | N/A | No Cost | No Cost |
| SCI Support Group | Life | 1x per month, provided at no cost | N/A | No Cost | No Cost |
| **TOTAL OF ANCILLARY SERVICES:** | | | | **$956** | **$985** |
| **Equipment for Activities of Daily Living** | | | | | |
| Power Hoyer Lift | Life | Every 5-7 years @ $1,495-$6,962 each time | $705 | $12,202 | $14,756 |
| Sling for Hoyer Lift | Life | Every 2-3 years @ $214.69-$503.16 each time | $144 | $2,492 | $3,014 |
| Hoyer Lift Bath/Toilet Sling | Life | 1x per year @ $203.40 each time | $203 | $3,514 | $4,249 |
| Battery for Hoyer Lift | Life | Every 2 years @ $278 each time | $139 | $2,406 | $2,909 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Battery Power Cord for Hoyer Lift | Life | Prn @ $66 each time | N/A | Not Currently Included | Not Currently Included |
| Hand-Held Shower Spray | Life | Every 5 years @ $21.95-$90.96 each time | $11 | $190 | $230 |
| Air Fluidized Bed (e.g., Clinitron) | Life | Every 5-10 years @ $50,039.10 each time | $6,672 | $115,481 | $139,653 |
| Positioning Pillows/Bolsters | Life | 3-4 pillows every 3 years @ $19.99-$59.99 each | $47 | $813 | $984 |
| Overbed Table | Life | Every 12-15 years @ $202-$282.80 each time | $18 | $312 | $377 |
| RAZ Folding Mobile Shower Chair | Life | Every 10 years @ $2,295 each time | $230 | $3,981 | $4,814 |
| BeasyTrans Sliding Board | Life | Every 5-7 years @ $234 each time | $39 | $675 | $816 |
| Gait Belt | Life | 2 every 5 years @ $7.99 each | $3 | $52 | $63 |
| **TOTAL OF EQUIPMENT FOR ACTIVITIES OF DAILY LIVING:** | | | | **$142,118** | **$171,865** |
| **Home Modifications** | | | | | |
| Built-In Shower / Roll-In Shower | Life | 1x @ $6,972.64-$9,025.49 | N/A | $6,973 | $9,025 |
| Accessible Garage (Including Ramp into Home) | Life | 1x @ $17,674.56-$20,145.58 | N/A | $17,675 | $20,146 |
| Install Ramp for Primary Exit / Front Door | Life | 1x @ $7,847.71-$12,196.05 | N/A | $7,848 | $12,196 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Modify Master Bedroom (Includes accessible sink, vanity, plumbing, lower light switched, lower medicine cabinet, tilt mirror, medical supply storage closet, etc.) | Life | 1x @ $16,154.99-$19,079.28 | N/A | $16,155 | $19,079 |
| Accessible Walkways | Life | 1x @ $6,511.46-$7,761.95 | N/A | $6,511 | $7,762 |
| Extra Exit Door with Accessible Walkway | Life | 1x @ $8,953.42-$10,674.99 | N/A | $8,953 | $10,675 |
| Generator (Standby) | Life | Every 10 years @ $9,299-$12,499 each time *(does not include installation and permit)* | $1,090 | $18,866 | $22,815 |
| Generator Installation | Life | Every 10 years @ $3,700-$6,000 each time *(does not include cost of tank)* | $485 | $8,395 | $10,152 |
| Maintenance of Generator | Life | Yearly @ $200 *(does not include parts)* | $200 | $3,462 | $4,186 |
| Barrier Free Ceiling Lift | Life | Every 9-12 years @ $3,751-$5,640 each time | $447 | $7,737 | $9,356 |
| Track for Barrier Free Ceiling Lift | Life | 40 tracks, 1x @ $220-$390 each track | N/A | $8,800 | $15,600 |
| Elbow 90-Degree Attachment for Barrier Free Ceiling Track | Life | 1x @ $365 each (set of 40) | N/A | $365 | $365 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Accessories for Barrier Free Ceiling Lift (Ceiling Clamp, Track Clamp, Track Connector, Track End Stop, Track End Cap) | Life | 74 accessories, 1x @ $15.20-$26.32 each | N/A | $1,125 | $1,948 |
| Barrier Free Ceiling Lift Sling with Head Support | Life | Every 2.5 years @ $315 each time | $126 | $2,181 | $2,637 |
| Cord Replacement for Barrier Free Ceiling Lift | Life | If needed @ $46-$50 each time | N/A | Not Currently Included | Not Currently Included |
| Batteries for Barrier Free Ceiling Lift | Life | Every 2 years @ $105 each | $53 | $917 | $1,109 |
| Installation for Barrier Free Ceiling | Life | 1x @ $2,200 | N/A | $2,200 | $2,200 |
| Vivint Smart Complete Bundle with SkyControl Panel, Element Thermostat, Smart Door Lock, Smart Life Garage Controller, Doorbell Camera. Outdoor Camera, and Ping Camera | Life | Every 7 years @ $1,789.92 each time | $256 | $4,431 | $5,358 |
| Vivint Smart Complete Monitoring Plan | Life | 1x per month @ $49.99 each time | $600 | $10,385 | $12,559 |
| **TOTAL OF HOME MODIFICATIONS:** | | | | **$132,979** | **$167,168** |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| **Orthopedic Equipment** | | | | | |
| Bilateral Ankle Foot Orthosis | Life | Qty 2 every 3 years, if needed @ 975.68 each | N/A | Not Currently Included | Not Currently Included |
| Multi Podus Boots | Life | 1 pair every 3 years @ $162.97 per pair | $54 | $935 | $1,130 |
| Bilateral Hand/Wrist Splint for Daytime Use | Life | 1 pair every 3 years @ $71.95-$121 per pair | $32 | $554 | $670 |
| Bilateral Hand/Wrist Splint for Nighttime Use | Life | 1 pair every 3 years @ $71.95-$121 per pair | $32 | $554 | $670 |
| Tilt Table OR EasyStand Evolv E3 | Life | Every 10 years @ $6,810.00 each time OR Every 10 years @ $2,899.75 each time *(Calculated @ average cost of 4,854.88 every 10 years)* | $485 | $8,395 | $10,152 |
| Front Swivel Casters | Life | 1 pair every 10 years @ $133.66 per pair | $13 | $225 | $272 |
| Adjustable Removable Actuator Handles | Life | Every 10 years @ $170.56 each time | $17 | $294 | $356 |
| 10" Shadow Tray | Life | Every 10 years @ $471.60 each time | $47 | $813 | $984 |
| Secure Foot Straps | Life | 1 pair every 3-5 years @ $86.92 per pair | $22 | $381 | $460 |
| Contoured Back Support | Life | Every 10 years @ $576.46 each time | $58 | $1,004 | $1,214 |
| Chest Strap | Life | Every 3-5 years @ $105.78 each time | $26 | $450 | $544 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Positioning Belt w/Airline Style Buckle | Life | Every 10 years @ $114.80 each time | $11 | $190 | $230 |
| **TOTAL OF ORTHOPEDIC EQUIPMENT:** | | | | **$13,795** | **$16,682** |
| **Mobility Equipment/Accessories** | | | | | |
| Permobil F5 Corpus VS Power Wheelchair | Life | Every 5 years @ $10,915-$18,559 each time | $2,947 | $51,008 | $61,684 |
| **Permobil F5 Corpus Power Wheelchair Accessories:** | | | | | |
| LED Light Kit for F5 - Power Platform | Life | Every 5 years @ $10,887 each time | $2,177 | $37,680 | $45,567 |
| Essentials Box with Lights | Life | Every 5 years @ $872 each time | $174 | $3,012 | $3,642 |
| Joystick Handle Upgrade | Life | Every 5 years @ $139-$183 each time | $32 | $554 | $670 |
| ActiveHeight Power Adjustable Seat Height | Life | Every 5 years @ $4,021 each time | $804 | $13,916 | $16,829 |
| 50" Power Tilt & 180 degree Power Recline | Life | Every 5 years @ $13,492 each time | $2,698 | $46,698 | $56,472 |
| Corpus VS Power Elevating Leg Rests 180 degrees | Life | Every 5 years @ $4,102 each time | $820 | $14,193 | $17,164 |
| Power Standing Function - VS Seat | Life | Every 5 years @ $12,553 each time | $2,511 | $43,461 | $52,558 |
| Fixed Backrest Kit - No Mechanical Shear | Life | Every 5 years @ $44 each time | $9 | $156 | $188 |
| Backrest Upgrade (Corpus Ergo, ROHO Agility) | Life | Every 5 years @ $874-$1,196 each time | $207 | $3,583 | $4,333 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| BodiLink Premium Lateral Supports - Pair | Life | Every 5 years @ $446 each time | $89 | $1,540 | $1,863 |
| Swing-Away Adj BodiLink Lateral Hardware Corpus - Pair | Life | Every 5 years @ $625 each time | $125 | $2,164 | $2,616 |
| Chest Support | Life | Every 5 years @ $329-$365 each time | $69 | $1,194 | $1,444 |
| Chest Support Hardware | Life | Every 5 years @ $308 each time | $62 | $1,073 | $1,298 |
| Chest Belt | Life | Every 5 years @ $204 each time | $41 | $710 | $858 |
| Footplate Upgrade | Life | Every 5 years @ $317 each time | $63 | $1,090 | $1,319 |
| Swing-Away Knee Support | Life | Every 5 years @ $475 each time | $95 | $1,644 | $1,988 |
| Bodypoint Belt Upgrade | Life | Every 5 years @ $167-$236 each time | $40 | $692 | $837 |
| Head Rest | Life | Every 5 years @ $434 each time | $87 | $1,506 | $1,821 |
| Adj Removable Knee Support Hardware | Life | Every 5 years @ $306 each time | $61 | $1,056 | $1,277 |
| Lateral Pelvic Thigh Supports | Life | Every 5 years @ $359 each time | $72 | $1,246 | $1,507 |
| Lateral Pelvic Thigh Supports Hardware | Life | Every 5 years @ $602-$689 each time | $129 | $2,233 | $2,700 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Multiple Seat Function Control Kit for R-net | Life | Every 5 years @ $3,994 each time | $799 | $13,829 | $16,724 |
| Expandable Controller R-net | Life | Every 5 years @ $764 each time | $153 | $2,648 | $3,202 |
| Harness for Expandable Controller R-net | Life | Every 5 years @ $678 each time | $136 | $2,354 | $2,847 |
| Attendant Control | Life | Every 5 years, if needed @ $1,499-$4,200 each time | N/A | Not Currently Included | Not Currently Included |
| ROHO Neoprene Seat Cushion | Life | Qty 2 every 3 years @ $532-$592 each | $375 | $6,491 | $7,849 |
| ROHO Smart Check | Life | Every 5 years @ $185 each time | $37 | $640 | $774 |
| Incontinence Cover for ROHO Cushion | Life | Qty 2 every year @ $82 each | $164 | $2,839 | $3,433 |
| RAM Self Leveling Cup Holder | Life | Every 5 years @ $93 each time | $19 | $329 | $398 |
| RAM X-Grip Phone Holder | Life | Every 5 years @ $93 each time | $19 | $329 | $398 |
| RAM X-Grip Tablet Holder w/Swing Away Mount | Life | Every 5 years @ $467 each time | $93 | $1,610 | $1,947 |
| USB Charger | Life | Every 5 years @ $231 each time | $46 | $796 | $963 |
| Permobil Adjustable Tray | Life | Every 5 years @ $284 each time | $57 | $987 | $1,193 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Permobil Adjustable Tray Hardware | Life | Every 5 years @ $208 each time | $42 | $727 | $879 |
| Headrest | Life | Every 5 years @ $363-$397 each time | $76 | $1,315 | $1,591 |
| Headrest Hardware | Life | Every 5 years @ $273-$294 each time | $57 | $987 | $1,193 |
| Co-Pilot Attendant Control | Life | 1x @ $5,320 | N/A | $5,320 | $5,320 |
| Corpus Ergo Back Upgrade | Life | 1x @ $1,135 | N/A | $1,135 | $1,135 |
| Batteries Group 24 Gel | Life | 1 pair every 2 years @ $1,042 per pair | $521 | $9,018 | $10,905 |
| Medical Necessities Bag | Life | 1x @ $309 | N/A | $309 | $309 |
| Service for Permobil Power Wheelchair | Life | 1x per year @ $200-$300 each time | $250 | $4,327 | $5,233 |
| Quickie Iris Manual Tilt-In-Space Wheelchair with Headrest | Life | Every 5 years @ $3,008-$3,278 each time | $629 | $10,887 | $13,166 |
| Power Tilt Control with Heavy Duty Package | Life | Every 5 years @ $2,684 each time | $537 | $9,295 | $11,240 |
| Standard/Drop Seat Pan | Life | Every 5 years @ $215 each time | $43 | $744 | $900 |
| Caster Upgrade | Life | Every 5 years @ $92-$242 each time | $33 | $571 | $691 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Rear Wheel Upgrade - 24" | Life | Every 5 years @ $92 each time | $18 | $312 | $377 |
| Attendant Wheel Lock(Foot Lock) | Life | Every 5 years @ $86 each time | $17 | $294 | $356 |
| Transit Option | Life | Every 5 years @ $270 each time | $54 | $935 | $1,130 |
| Wheel Lock Extension Handle | Life | Every 5 years @ $85 each time | $17 | $294 | $356 |
| Hanger Upgrade | Life | Every 5 years @ $102-$325 each time | $43 | $744 | $900 |
| Footrest Upgrade | Life | Every 5 years @ $100-$388 each time | $49 | $848 | $1,026 |
| Push Handle Upgrades | Life | Every 5 years @ $92-$175 each time | $27 | $467 | $565 |
| Armrest Upgrade | Life | Every 5 years @ $100-$303 each time | $40 | $692 | $837 |
| Headrest Upgrade | Life | Every 5 years @ $186-$358 each time | $54 | $935 | $1,130 |
| Mono Backrest System with Dynamic Backrest | Life | Every 5 years @ $1,710 each time | $342 | $5,919 | $7,158 |
| Jay J3 Back Rest | Life | Every 5 years @ $715-$858 each time | $157 | $2,717 | $3,286 |
| Positioning Belt | Life | Every 5 years @ $44-$128 each time | $17 | $294 | $356 |

| Evaluation/Item/Service | Period/Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Anti-Tippers | Life | 1 pair every 5 years @ $161 per pair | $32 | $554 | $670 |
| Tray Table | Life | Every 5 years @ $274 each time | $55 | $952 | $1,151 |
| Backpack | Life | Every 2 years @ $81 each time | $41 | $710 | $858 |
| Service for Manual Tilt-In-Space Wheelchair | Life | 1x per year @ $150 each time | $150 | $2,596 | $3,140 |
| Manual Tilt-In-Space Wheelchair (e.g., Ki Mobility Focus CR) | Life | 1x @ $3,385 | N/A | $3,385 | $3,385 |
| Service for Replacement Manual Wheelchair | For 5 Years | 1x per year for 5 years @ $150 each time | $150 | $728 | $765 |
| Portable Wheelchair Ramps | Now | Qty 2 every 15 years @ $139.99 each | $19 | $329 | $398 |
| **TOTAL OF MOBILITY EQUIPMENT/ACCESSORIES:** | | | | **$331,601** | **$398,769** |
| **Transportation** | | | | | |
| Disabled Parking Permit | Life | Every 4 years, provided at no cost | N/A | No Cost | No Cost |
| Van with Conversions and Modifications (Side Entry Non-Driver) | Life | Every 5-7 years at $69,995-$91,250 each time *(minus $40,657 value of vehicle client had/would have had)* | $6,661 | $115,291 | $139,422 |
| Van Ramp Maintenance | Life | Yearly @ $225 | $225 | $3,894 | $4,710 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Insurance Coverage | Life | Yearly @ $400 *(difference form a non-converted car/van)* | $400 | $6,923 | $8,372 |
| Additional Insurance Coverage for Attendant | Life | Yearly @ $1,775 | $1,775 | $30,722 | $37,153 |
| **TOTAL OF TRANSPORTATION:** | | | | **$156,830** | **$189,657** |
| **Personal Items** | | | | | |
| Colostomy Bag (Closed Pouch) | Life | 1-2x per day @ $112.20-$115.45 per box (60) | $1,039 | $17,983 | $21,747 |
| Skin Barrier (Wafer/Baseplate) | Life | Every 3-7 days @ $30.65-$39.25 per box (5) | $510 | $8,827 | $10,675 |
| Stoma Powder | Life | 6-12 bottles per year @ $7.80-$8.25 per bottle | $72 | $1,246 | $1,507 |
| Adhesive | Life | 6 bottles per year @ $22.95 per bottle | $138 | $2,389 | $2,889 |
| Adhesive Remover | Life | 1 box per month @ $11.25-$16.75 per box | $168 | $2,908 | $3,516 |
| Colostomy Deodorant Drops | Life | 4 bottles per year @ $17.55 per bottle | $70 | $1,212 | $1,465 |
| Hydrophilic Catheter Kit | Life | 4-6 kits per day @ $228.93 per case (90) | $4,642 | $80,345 | $97,162 |
| Condom Catheter Kit | Life | 2-3x per day, if needed @ $21.56 per package (7) | N/A | Not Currently Included | Not Currently Included |
| Adult Wipes | Life | 3-6 packages per month @ $4.19-$4.78 per package | $242 | $4,189 | $5,065 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Adult Briefs | Life | 2-4 per day @ $9.24-$10.75 per package (20) | $547 | $9,468 | $11,449 |
| Chux (Blue Pads) | Life | 2 pads per day @ $28.99 per package (150) | $141 | $2,440 | $2,951 |
| Non-Sterile Gloves (Latex Free) | Life | 1 box per month @ $7.02 per box | $84 | $1,454 | $1,758 |
| Urinals | Life | Qty 2 every 2-3 years @ $8.69-$10.89 per package (2) | $4 | $69 | $84 |
| Antibacterial Soap | Life | 6 bottles per year @ $1.99 per bottle | $12 | $208 | $251 |
| Hand Sanitizer | Life | 1-2 bottles per month @ $3.49 per bottle | $63 | $1,090 | $1,319 |
| Body Lotion / Barrier Cream | Life | 2-3 bottles per month @ $10.97-$12.99 per bottle | $359 | $6,214 | $7,514 |
| Wound Care Supplies | Life | Monthly @ $297 each month | $3,564 | $61,687 | $74,599 |
| Wound Care Biologics | Year 1 | In 4-12 weeks for 6-12 months, 9-15 applications @ $8,560.75 per application | N/A | $77,047 | $128,411 |
| | Then-Life | Then, 3-5 applications 2-3x over lifetime @ $8,560.75 per application | $4,730 | $77,957 | $93,341 |
| Negative Pressure Wound Therapy Pump and Care | Year 1 | In 4-12 weeks for 2-4 months @ $15,254.16 per month | N/A | $30,508 | $61,017 |
| | Then-Life | Then, 1-3 months 2-3x over lifetime @ $15,254.16 per month | $4,214 | $69,453 | $83,158 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Negative Pressure Wound Therapy Pump Supplies | Year 1 | In 4-12 weeks for 2-4 months, 2-3 days per week @ $142.77 per day | N/A | $2,473 | $7,418 |
| | Then-Life | Then, 2-3 days per week for 1-3 months 2-3x in lifetime @ $142.77 per day | $427 | $7,038 | $8,426 |
| Jobst Stockings (Knee/Thigh High) | Life | 2 pair per year, if needed @ $39.95-$69.95 per pair | N/A | Not Currently Included | Not Currently Included |
| Adaptive Clothing | Life | 1x per year @ $200-$300 per year | $250 | $4,327 | $5,233 |
| Coloplast Peristeen Plus Transanal Irrigation System | Life | Every 90-135 days, if needed @ $156 each time | N/A | Not Currently Included | Not Currently Included |
| Coloplast Peristeen Plus Transanal Irrigation System - Catheter with Water Bag | Life | Every 1-2 days, if needed @ $294 per package (15) | N/A | Not Currently Included | Not Currently Included |
| Innospine Respironics Nebulizer Unit | Life | Every 5 years @ $42.73-$70.50 each time | $11 | $190 | $230 |
| Respironics Nebulizer Kits | Life | 4x per month @ $11.56-$79.82 each | $2,193 | $37,957 | $45,902 |
| Cough Assist T70 Device | Life | Every 5 years @ $2,990 each time | $598 | $10,350 | $12,517 |
| Cough Assist Tubing and Face Mask (Large) | Life | Every 3-6 months @ $20.60 each time | $62 | $1,073 | $1,298 |
| Filter for T70 | Life | Every 1-2 months @ $22.78 each time | $205 | $3,548 | $4,291 |
| Roll Stand with Basket | Life | Every 10 years @ $508.53 each time | $51 | $883 | $1,067 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Oxygen Concentrator (Rental) | Life | Monthly, if needed @ $755 per month | N/A | Not Currently Included | Not Currently Included |
| Portable Liquid Oxygen (Rental) | Life | Monthly, if needed @ $333 per month | N/A | Not Currently Included | Not Currently Included |
| Oxygen Tubing (Nasal Canula) | Life | Every 2 weeks, if needed @ $9.84 per package (2) | N/A | Not Currently Included | Not Currently Included |
| Suction Machine (Rental) | Life | Monthly, if needed @ $166 per month | N/A | Not Currently Included | Not Currently Included |
| Suction Tubing | Life | Every 2 weeks, if needed @ $45.99 per package (50) | N/A | Not Currently Included | Not Currently Included |
| Yankauer Suction Tips | Life | 1 per day, if needed @ $38.95 per package (50) | N/A | Not Currently Included | Not Currently Included |
| **TOTAL OF PERSONAL ITEMS:** | | | | **$524,533** | **$696,260** |
| **Prescription and Non-Prescription Medications** | | | | | |
| Oral Antibiotics for UTI | Year 1 | 1-2 tablets per day for 5-10 days 4-6x in 12 months @ $8.67-$28.07 (14) | N/A | $12 | $241 |
| | Then-Life | Then, 1-2 tablets per day for 5-10 days 3-4x per year @ $8.67-$28.07 (14) *(Calculated @ average 1.5 tablets per day for average of 7.5 days, for average 3.5x per year @ average cost of $1.31 per tablet)* | $52 | $857 | $1,026 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| IV Antibiotics | Year 1 | 1-2x per day for 1-7 weeks 1-2x in 12 months @ $151-$195.09 per kit | N/A | $1,057 | $38,238 |
| | Then-Life | Then, 1-2x per day for 1-7 weeks, every 1-2 years @ $151-$195.09 per kit *(Calculated @ average 1.5 kits per day for average of 28 days each time, every 1.5 years @ average cost of $173.05 per kit)* | $4,845 | $79,852 | $95,610 |
| Vitamin C (500 mg) | Life | 2x per day @ $13.49 (100) | $98 | $1,696 | $2,051 |
| Sennosides Docusate | Life | 2 tablets 1x per day @ $5.93-$12.96 (60) | $115 | $1,990 | $2,407 |
| MiaLAX 17 g | Life | 1x per day @ $13.79 (45) | $112 | $1,939 | $2,344 |
| Bisacodyl 10 mg | Life | 1x per day @ $8.24-$8.25 (30) | $100 | $1,731 | $2,093 |
| Folic Acid 1 mg | Life | 1x per day @ $14.13-$16.68 (30) | $187 | $3,237 | $3,914 |
| Glucagon 1 mg | Life | 1 kit per year, if needed @ $329.27-$330.51 per kit | N/A | Not Currently Included | Not Currently Included |
| Levalbuterol (Nebulizer) | Life | Every 6 hours @ $25.55-$166.86 (25) | $5,618 | $97,238 | $117,591 |
| Lidocaine Patch | Life | Daily @ $155.90-$288.79 (30) | $2,705 | $46,819 | $56,619 |
| Melatonin 6 mg | Life | 2 tablets 1x per day @ $11.78-$14.14 (60) | $158 | $2,735 | $3,307 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Midodrine 5 mg | Life | 3x per day @ $107.95-$182.33 (90) | $1,766 | $30,567 | $36,964 |
| Multi-Mins-Ferrous-Gluconate 15 mg | Life | 1x per day @ $11.58 (130) | $33 | $571 | $691 |
| Ondansetron 4 mg | Life | Every 8 hours as needed @ $90.87-$137.27 (20) | N/A | Not Currently Included | Not Currently Included |
| Oxycodone 5 mg | Life | Every 8 hours as needed @ $26.01-$28.64 (30) | N/A | Not Currently Included | Not Currently Included |
| Oxycodone 10 mg | Life | Every 8 hours as needed @ $36-$59.71 (30) | N/A | Not Currently Included | Not Currently Included |
| Pantoprazole 40 mg | Life | 1x per day @ $74.35-$87.75 (30) | $986 | $17,066 | $20,638 |
| Acetaminophen 325 mg | Life | 1-2 tablets 1x per day @ $21.49 (365) | $32 | $554 | $670 |
| Medication for Erectile Dysfunction OR Caverject Injections | Life | As needed @ $1,289-$1,371 (30) OR As needed @ $253.03-$486.65 for 2 injections | N/A | Not Currently Included | Not Currently Included |
| **TOTAL OF PRESCRIPTION AND NON-PRESCRIPTION MEDICATIONS:** | | | | **$287,921** | **$384,404** |
| **Leisure/Recreation/Exercise Equipment** | | | | | |
| RT 300 FES Bike-Home System | Life | Every 10 years @ $26,000-$32,500 each time | $2,925 | $50,627 | $61,224 |

| Evaluation/Item/Service | Period/ Duration | Frequency/Unit Cost | Annual Base Cost | Present Value | |
|---|---|---|---|---|---|
| | | | Average | Low | High |
| Miscellaneous Supplies Replacements Such As Electrodes, Velcro Foot Restraints, and Batter Replacement | Life | 1x per year @ $660-$825 each time | $743 | $12,860 | $15,552 |
| Upgrades for RT 300 FES Bike | Life | Every 5 years @ $2,000-$5,000 each time | $700 | $12,116 | $14,652 |
| Wall Mounted Therapy Plinth (4' x 7') | Life | Every 10 years @ $1,950 each time | $195 | $3,375 | $4,082 |
| **TOTAL OF LEISURE/RECREATION/EXERCISE EQUIPMENT:** | | | | **$78,978** | **$95,510** |
| **TOTAL PRESENT VALUE OF FUTURE MEDICAL CARE:** | | | | **$17,543,884** | **$22,168,062** |

# PROFESSIONAL RESUME

| | |
|---|---|
| **NAME:** | **KRISTI S. KIRBY, MBA, M.Ed.** |
| **ADDRESS:** | 18964 North Dale Mabry Highway, Suite 102, Lutz Florida 33548 |
| **TELEPHONE:** | (813) 269-9000 |
| **DEGREES:** | B.S., Ohio University (Education), 2009<br>M.Ed., Ohio University (College Student Personnel), 2011<br>M.B.A., University of South Florida St. Petersburg, 2018 |

## QUALIFIED AS AN ECONOMIC EXPERT WITNESS IN THE FOLLOWING JURISDICTIONS:

- Circuit Court of the Seventeenth Judicial Circuit in and for Broward County, Florida
- Circuit Court of the Fifth Judicial Circuit in and for Citrus County, Florida
- Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida
- Circuit Court of the Twentieth Judicial Circuit in and for Lee County, Florida
- Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County, Florida
- Circuit Court of the Ninth Judicial Circuit in and for Orange County, Florida
- Circuit Court of the Sixth Judicial Circuit in and for Pasco County, Florida
- Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County, Florida
- Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida
- Circuit Court of the Twelfth Judicial Circuit in and for Sarasota & Manatee County, Florida

## CURRENT POSITION

**MULDER & KIRBY ECONOMISTS** — Tampa, FL

**Economist** *(January 2019 – Present)*
- Appraisal of economic and financial losses associated with persons' loss of life and/or reduced capacity
- Evaluation of employee wage and fringe benefit compensation packages
- Business valuation to assists in the following: distribution of marital assets, value of leasehold interest, allocation of debt and equity positions, and appraisal of lost business profit/opportunity
- Interpretation of regional, national and international economic data for purposes of evaluating conditions effecting business, marketing and financial decisions

## ACADEMIC EXPERIENCE

**UNIVERSITY OF SOUTH FLORIDA** — Tampa, FL

**Instructor** *(2012-2014)*
- Taught financial planning strategies, time management and work/study habits
- Guided students through the research process of choosing a major and career planning

## PREVIOUS PROFESSIONAL EXPERIENCE

**BRENDA MULDER ECONOMIST, INC.** — Tampa, FL

**Associate Economist** *(2016 – 2018)*
- Consulted in areas related to current position

**7/29/24**

**UNIVERSITY OF SOUTH FLORIDA**                                                      **Tampa, FL**
**Senior Academic Advisor I** *(2011-2016)*
- Advised 3,500+ students concerning their academic plans and progress, academic schedule, choice of major and career goals
- Analyzed data to determine necessary and appropriate out-reach to student populations
- Calculated degree progress and remaining requirements to determine excess credit hour surcharge risk
- Evaluated, updated, and certified graduation applications for the department
- Served on departmental, college, and university committees

**College of Arts and Sciences Academic Regulations Committee Co-Chair**
*2013–2016: Appointed Co-Chair in 2014*
- Conducted research within the university community to gain additional insight on each unique situation
- Analyzed documentation submitted in petition requests to determine if additional information was necessary
- Serve in a leadership role as the Co-Chair to discuss best practices, training modules and university resources

**Director of Peer Advising for Student Success Program, College of Arts and Sciences**
*2014–2015*
- Coordinated, recruited and hired advisors with the assistance of the Program Development Coordinator
- Developed and conducted training sessions to educate advisors on degree requirements, course selection, and university policies and procedures
- Supervised, evaluated and provided feedback to advisors
- Assisted in creating an online assessment survey to distribute to students to obtain feedback regarding their registration experience and interaction with university staff

## PROFESSIONAL MEMBERSHIPS

American Academy of Economic and Financial Experts
National Association of Forensic Economists
Beta Gamma Sigma

## AWARDS AND RECOGNITION

MBA Outstanding Graduate, University of South Florida St. Petersburg, 2018-2019

## PROFESSIONAL PRESENTATIONS

**NACADA Regional Conference,** Alabama (*2015*)
*Co-Presented "Designing and Infusing Sustainable, High-Impact Advising Practices to Facilitate Student Success"*

**First-Year Experience National Conference,** Colorado (*2010*)
*Co-Presented "Clicking your way to Learn from our First Year Students"*
- Co-presented on the use of audience response systems to poll incoming students in order to collect data and conduct research on student expectations of college life

**7/29/24**



# Mulder & Kirby
## ECONOMISTS

**BRENDA B. MULDER, MBA**
*Retired*

**KRISTI S. KIRBY, MBA, M.Ed.**

**18964 N. DALE MABRY HWY.**
**STE 102**
**LUTZ, FLORIDA 33548**
**(813) 269-9000**

### SCHEDULE OF CHARGES

JANUARY 2, 2024

| DESCRIPTION | CHARGES |
|---|---|
| **Standard Non-Refundable Retainer Fee**<br>*Retainer must be received prior to any substantive work being performed* | **$2,000** |
| **Commercial Damages Non-Refundable Retainer Fee**<br>*Retainer must be received prior to any substantive work being performed* | **$4,000** |
| **Family/Divorce Non-Refundable Retainer Fee**<br>*Retainer must be received prior to any substantive work being performed* | **$4,000** |
| **Deposition and Expert Testimony**<br>*Covers up to 2 hour of deposition and/or trial testimony* | **$1,000** |
| **Hourly Fee: Kristi Kirby, MBA, M.Ed.**<br>*Includes preparation, analysis, research, travel and waiting time* | **$275** |
| **Hourly Fee: Professional**<br>*Includes review and notation of deposition transcripts* | **$225** |
| **Hourly Fee: Assistant**<br>*Includes research, data input, correspondence, file assistance* | **$125** |

**DUE TO THE NATURE OF OUR INVOLVEMENT AS AN INDEPENDENT
EXPERT WITNESS, OUR FEES CANNOT BE CONTINGENT
ON THE OUTCOME OF YOUR CASE.**

We reserve the right to charge a rush fee on reports requested within 30 days
and interest at 12% per annum on any and all overdue bills.

Any invoice paid via credit card incurs a 3% processing fee.

Tax ID: 81-3339181

Mulder & Kirby Economists

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| DATE | STYLE OF CASE | CASE REFERENCE |
|---|---|---|
| November 13, 2024 | James Wright v. Moises Falcon Fuenmayor, Miller Concrete Pumping, LLC, and Progressive American Insurance Company | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, Florida<br>Case No: 23-CA-001152 |
| November 12, 2024 | Lisa Coulter v. Tampa Electric Company and City of Tampa | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, General Civil Division<br>Case No: 22-CA-010795 |
| November 10, 2024 | Amy Gerlt, as the Parent and Legal Guardian of Aubrey Gerlt, a Minor and Handzie Oboute, as the Parent and Legal Guardian of Zakil Gallant, a Minor | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, Florida<br>Case No: 2023-CA-001479-NC |
| October 28, 2024 | Chamoun Jallo v. Dunedin Electric Co., Inc. and James Edward Warth | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 22-005935-CI |
| October 25, 2024 | Anthony Greer v. Luke Gonzalez and Florida Cost Air Conditioning, LLC | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, General Civil Division<br>Case No: 2023-CA-015390 |
| October 10, 2024 | Israel Reyes, as the Trustee of the C.S. Special Needs Trust; and Christina Dunbar and Curtis Scott, the natural parents of C.S., a minor vs. Homestead Hospital, Inc. d/b/a Homestead Hospital; Mario A. Gomez, MD, Mario Gomez, MD, PA, Martha Pernas, MD, Homestead Pediatric Associates, Inc.; Julian Diavanti, MD,; and Dayron Rodriguez, MD | In the Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County, Florida<br>Case No: 2015-029766CA31 |
| September 19, 2024 | Robert Tirado vs. Holiday CVS, LLC and Lori Ciatto | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 21-003785-CI |
| September 13, 2024 | Thomas Dennis v. State Farm Mutual Automobile Insurance Company | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, Florida<br>Case No: 2020CA003039AX |
| September 6, 2024 | Thomas Tortorella and Denise Matter, Husband and Wife v. Jordan Sprinkler Systems, Inc., and Impact Landscaping & Irrigation, LLC | In the Circuit Court of the 19th Judicial Circuit, in and for St. Lucie County, Florida<br>Case No: 562022CA000778AXXXHC |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| August 29, 2024 | Heather Nicholson v. Kenneth Franklin Swinney | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, General Civil Division<br>Case No: 2022-CA-006250 |
| August 23, 2024 | Fernando San Juan v. Walgreen Co. and Regency Centers | In the Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County, Florida<br>Case No: 2023-011862-CA-01 |
| August 22, 2024 | Derron Gerald Smith, individually and next of friend of Inaezha B. Smith and Inaezha B. Smith vs. Luigi Querusio, MD, Jennifer Trujillo-Cruz, ARNP, NCHMD, Inc, d/b/a NCH Physicians Group, NCH Healthcare System, Inc., and Naples Community Hospital, Inc., d/b/a NCH Baker Hospital | In the Circuit Court of the 20th Judicial Circuit, in and for Collier County, Florida<br>Case No: 2022-CA-000540 |
| August 20, 2024 | Taylor Marie Faulk, Individually, vs. Mitchell Glen Wilson | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, Florida<br>Case No: 22-2599-CA |
| August 8, 2024 | Yassin Alfqahaie v. Robert Hines, as Curation of the Estate of Janet Friend | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, Florida<br>Case No: 2022-CA-004540 |
| August 7, 2024 | Latashia Allen vs. TLR Property Management, Inc., the Avenues, LLC | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, General Civil Division<br>Case No:  2021-CA-00091 |
| July 23, 2024 | Jane Doe v. citrus Memorial Hospital Inc., a Florida Profit Corporation, d/b/a Citrus Memorial Hospital, d/b/a HCA Florida Citrus Hospital | In the Circuit Court of the Fifth Judicial Circuit in and for Citrus County, Florida, Circuit Civil<br>Case No:  2022 CA 000134 A |
| June 26, 2024 | Briana H. Bevelock; and Devin L. Twietmeyer v. Charles R. Dawson; A/C Warehouse, Inc.; and State Farm Mutual Automobile Insurance Company | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, Florida,<br>Case No: 2023CA001161AX |
| June 25, 2024 | Michele Ann Giacinto v. Joell Elias Pacheco Rubio and Topbuild Corporation d/b/a Builder Services Group, Inc., | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, Florida, Civil Division<br>Case No: 2023 CA 000965 NC, Division: A |
| June 20, 2024 | Angela Karpinski v. John Stauffer and Marc Stauffer | In the Circuit Court of the Thirteenth Judicial Circuit, in and for |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | Hillsborough County, Florida, General Civil Division<br>Case No:  2019-CA-006218 Div. J |
|---|---|---|
| June 19, 2024 | Melissa Harvey v. Jose Roberto Fernandez Gonzalez | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida<br>Case No:  2023-CA-000842 |
| June 18, 2024 | Lorenza Landaverde v. Andrew Pandrew Food Concepts, Inc. and John Diego Amazing Foods, Inc., d/b/a Jerk Hut Jamaican Grill and Rhum Bar | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida<br>Case No:  2021-CA-001057 |
| June 18, 2024 | Christopher Robert Dorsey v. Ari Greenfield | In the Circuit Court of the 11th Judicial Circuit in and for Miami-Dade County, Florida<br>Case No: 2021-000910-CA-01 (31) |
| June 14, 2024 | Leeshay Pundak v. Harry George Mills, and State Farm Mutual Automobile Insurance Company | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida, Civil Division<br>Case No:  22-004723-CI |
| June 12, 2024 | Bryan Stults v. Cordalane Solomon, Divinity Currie, and Government Employees Insurance Company | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, Florida<br>Case No: 2021-CA-1955 NC |
| May 14, 2024 | Larry Huddleston v. Republic Services of Florida, Limited Partnership, Matthew J. Lumpkin & State Farm Automobile Insurance Company | In the Thirteenth Judicial Circuit Court for Hillsborough County, Florida, Circuit Civil Division<br>Case No: 22-CA-007107 |
| May 10, 2024 | Rosario Harding and John Fink vs. Brian Solomon, M.D., NCHMD, Inc. dba NCH Physicians Group, and Naples Community Hospital, Inc. dba NCH Baker Hospital | In the Circuit Court of the Twentieth Judicial Circuit in and for Collier County, Florida<br>Case No: 2022-CA-001889 |
| May 6, 2024 | Ina Bocova vs. Harald Kristensen, PV Holding corp. and Auto Club South Insurance Company | In the Circuit Court of the Sixth Judicial Circuit, in and for Pasco County, State of Florida<br>Case No: 2022-CA-000737 |
| May 6, 2024 | Cayce Ragle, vs. Michael Glen Smith, Babione's Air Conditioning & Heating, Inc. and JCB87, Inc. | In the Circuit Court of the Fifth Judicial Circuit, in and for Marion County, Florida<br>Case No: 2022-CA-1760 |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

|  |  |  |
|---|---|---|
| April 30, 2024 | Titi Ogunu, as Personal Representative of the Estate of Michael Ogunu, Jr., vs. University of South Florida Board of Trustees, Florida Health Sciences Center, Ltd. d/b/a Tampa General Hospital, Biotelemetry, Inc. d/b/a Biotel Heart, Lifewatch Services, Inc., Cardionet, LLC, Braemar Manufacturing, LLC, Joel R.  Garcia, M.D., Orando Health Medical Group, and Orlando Health, Inc. d/b/a Dr. P. Phillips Hospital | In the Circuit Court of the Thirteenth Judicial Circuit of the State of Florida in and for Hillsborough County, Civil Division<br>Case No: 20-CA-009907 |
| April 10, 2024 | Douglas Hillman v. Erik Hvideberg, Harald Hvideberg and Geico General Insurance Company | In the Circuit Court of the Twelfth Judicial in and for Sarasota County, Florida, Civil Division<br>Case No: 2020 CA 005120 NC |
| March 19, 2024 | Genesis Gonzalez and Jose Robles, Individually and on behalf of Jeleinbeth Robles, a minor vs. Fernando Lopez, MD, Elizabeth Bonet, CNM, ARNP; Franklin C. Christensen, MD; Carlos Alana MD; Julie Maritza Hurtado Castro, MD; Lewis Otero, MD; Hilton Bernstein, MD; Christensen Maternal Fetal Medicine, PA; Waterford Lake Women's Health Center d/b/a Obstetrics and Gynecology Specialists of Central Florida; Adventist Health System/Sunbelt, Inc, d/b/a Winter Park Memorial Hospital; Adventist Health System Sunbelt, Inc. Adventist Health System Sunbelt, Inc, d/b/a Florida Hospital Orlando; and Florida Hospital Medical Group, Inc., d/b/a Center for Neonatal Care | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida,<br>Case No: 2013-CA-12022-O |
| March 11, 2024 | Joseph P. O'Mara, and wife Marion Lois O'Mara vs. Diagnostic Clinic Medical Group, P.A., d/b/a Diagnostic Clinic, Thomas E. Esposito MD, Thomas E. Esposito, P.A., Pasadena Family Medical Associates, LLC, Richard Alan Knipe, M.D., Alan Knipe, PA & Gulf Coast Oncology Associates a/k/a J. Paonessa, MD, PA. | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida,<br>Case No: 07-9167-CI-21 |
| February 23, 2024 | Marietta Reinberger v. Progressive Select Insurance Company | In the Circuit Court of the Sixth Judicial Circuit, in and for Pasco County, Florida,<br>Case No: 2021CA000503CAAXWS |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| February 22, 2024 | Thomas Wade Nobles vs. Maurice Y. Zafrani, Lisas K. Hendrickson, and the Standard Fire Insurance Company | In the Circuit Court of the Twelfth Judicial Circuit, in and for Sarasota County, Florida, Case No: 2022 CA 004969 NC |
|---|---|---|
| February 21, 2024 | Rodriguez, Bismarck vs. Mike Albert, LTD. Dent Wizard International Corporation, LLLc, Walling, Julian V. | In the Circuit Court of the Tenth Judicial Circuit, in and for Polk County, Florida, Case No: 53-2022-CA-000194-0000-00-08 |
| February 14, 2024 | Joan Salome-Rivera vs. Joan Webster | In the Circuit Court of the Twelfth Judicial Circuit, in and for Sarasota County, Florida, Case No: 2021-CA-005471 |
| February 13, 2024 | Kyle Douglas Bush vs. James William Smitherman | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, Case No: 21-CA006201-A |
| February 6, 2024 | Fady George v. August B. Toscano | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, Case No: 22-CA-007046 Division: C |
| January 22, 2024 | Russell Hinojosa et al v. USAA Casualty Insurance Company | United States District Court for the Northern District of Florida Civil Action: 1:23-CV-00050-RH-MJF |
| January 19, 2024 | Jessica Coleman, individually, and as natural parent of Jahliyah Coleman, a minor child vs. Jerry Gibbs, MD, Sheikh Jasimuddin, MD, Paragon Emergency Services, LLC, Winter Haven Hospital, Inc. d/b/a Winter Haven Hospital and St. Joseph's Hospital, Inc., d/b/a St. Joseph's Hospital | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, Case No: 19-CA-006741 |
| January 16, 2024 | Emily Hayes and Stephen Hayes, Individually and as parents and natural guardians of B.H., a minor vs. Deborah Ann Brown, APRN, CNM; Adventist Health System/Sunbelt, Inc., d/b/a Loch Haven OBGYN Group and Adventist Health System/Sunbelt, Inc., d/b/a Florida Hospital Orlando | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida, Case No: 2021-CA-004565-O Division: 34 |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| January 12, 2024 | Jessina Presha v. Hector Marquez Ibarra and Vic Brick Pavers, Inc. | In the Circuit Court of the Twelfth Judicial Circuit, in and for Sarasota County, Florida Case No: 22-CA-2793 |
| January 11, 2024 | Abigail Rizor, Personal Representative of the Estate of Russell J. Rizor vs. Private Health, MD, PA, Adventist Health System/Sunbelt Inc., d/b/a Florida Hospital Winter Park, Central Florida Pulmonary Group, P.A., Ameripath/Dermpath Diagnostics, Inc.; Ivan J. Castro, M.D., Brian E. Reeves, D.O., Ahmed Masood, M.D.,/ Ruel B. Garcia, M.D., Yi Liu, M.D.,, PhD., Maritza Liranzo, M.D., and Connie St. Clair, M.D. | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida, Civil Division Case No: 2019-CA-11283-O |
| January 10, 2024 | Antonio Ferro vs. Toni Peterson and Robert Rumphrey | In the Circuit Court of the Twentieth Judicial Circuit, in and for Lee County, Florida Case No: 22-CA-002016 |
| December 20, 2023 | Ian Sadler v. Roberto Trejo and ACME Barricades, L.C. | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, Civil Division Case No: 22-CA000070 |
| December 19, 2023 | Anyer Causilla Rivero v. Norma F. Callis | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, Civil Division Case No: 22-CA-004738 |
| December 12, 2023 | Barbara Pavick v. The Travelers Indemnity Company | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, Civil Division Case No: 20-CA003449 |
| December 5, 2023 | Sandra L. Uribe v. Dollar Tree Stores, Inc. | United States District Court, Middle District of Florida, Tampa Division Case No: 8:21-cv-01597-WFJ-SPF |
| November 30, 2023 | Batista Madonia v. Tampa Electric Company | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, Civil Division Case No: 20-CA-007175 |
| November 16, 2023 | Jamie L. Paglia v. Shiraz N. Farooq, M.D., Colowell America, LLC; GCP Clinical Research LLC, Advent Health Surgery Center Wellswood, LLC d/b/a Tampa Outpatient Surgical Facility; and Florida Surgery Center Enterprises, LLC d/b/a Tampa Outpatient Surgical Facility | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, Civil Division Case No: 21-CA-009138 |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| November 14, 2023 | Jamie Lee Klatt vs. Angel Ernesto Tafur, M.D., Lauren Eliabeth Tafur, APRN, and Angel E. Tafur, M.D., P.A. | In the Circuit Court of the Fifth Judicial Circuit, in and for Lake County, Florida, Case No: 2023-CA-000315 |
| October 30, 2023 | Marc Nielsen vs. Sams East Inc., d/b/a Sams Club #4861 and Unknown Store Manager | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida, Civil Division Case No: 19-002424-CI-15 |
| October 19, 2023 | Leo Rangel v. James E. Davis and IMG Academy, LLC | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, Florida Case No: 2021-CA005132AX |
| October 6, 2023 | Andrew Roubal vs. Ford Motor Company, an out of State Corporation | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida Case No: 2019-CA-010395-O |
| October 3, 2023 | Nina Bennett vs. Brayan Gutierrez Espinoza | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida Case No: 21-CA-3251 |
| October 2, 2023 | Brad Bacon vs. Fraternal Order of Eagles Aerie # 4408 | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida Case No: 21-004358-CI |
| September 28, 2023 | Joshua William Anglin vs. Autozone, Inc., a foreign corporation and Adrian Francis Binkerd, an individual | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida Case No: 19-CA-004137; Div. B |
| September 26, 2023 | Ronald Smith vs. Cynthia M. Hynes, Bryan E. Hynes and, Brody J. Hynes, individually and jointly | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida Case No: 18-CA-005985 |
| September 22, 2023 | E.C., a minor child, by and through her adoptive mother, K.C., v. Youth and Family Alternatives, Inc. | In the Circuit Court of the Sixth Judicial Circuit, in and for Pasco County, Florida Case No: 2021CA001243CAAXWS |
| September 19, 2023 | John Michael Olson v. William Randy Stoops | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, State of Florida, Civil Division   Case No: 2022-CA-000730 |
| September 12, 2023 | Marilyn Rainone v. Joshua Organ | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida Case No: 20-CA-009059 |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| August 18, 2023 | Jamie Santaclara, et al, vs. Brittingham & Associates Structural Engineers, LLC, et al | In the Circuit Court of the 1st Judicial Circuit in and for Escambia County, Florida<br>Case No: 2018-CA-1340 |
| August 14, 2023 | Estefany D. Hernandez Raudales vs. Gavin J. Davis and Airris Aviation & Marine Co. | In the Circuit Court of the 11th Judicial Circuit, in and for Miami-Dade County, Florida, Civil Division<br>Case No: 2020-023745-CA-01 |
| July 20, 2023 | Robert Hempel v. Monica Clinard and Transam Trucking, Inc. | United Stated District Court for the Middle District of Florida<br>Civil Action No: 2:22-CV-00268-JLB-NPM |
| July 18, 2023 | Joanne Spina v. Hershey Dog Properties, LLC Latt Maxcy Corporation, and Palmer Crossing 4 LLC | In the Circuit Court of the 12th Judicial Circuit, in and for Sarasota County, Florida<br>Case No: 2019-CA-6734 |
| June 22, 2023 | Ariel Phillips vs. Rene Pinero, AAA Cooper Transportation, Inc., and Orange County, Florida | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida<br>Case No: 2021-CA-001926-O |
| May 23, 2023 | Martha Carrillo v. KCS Transcare, LLC, Access 2 Care, LLC, Eileen Desimone and Robert W. Desimone | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 20-000669-CI |
| May 9, 2023 | Maurice Collin, individually, and as Personal Representative of the Estate of Rose Marie Collin vs. Gopal Gaddodia, MD; Medical Associates of Brevard, LLC; Holmes Regional Medical Center, Inc. d/b/a Holmes Regional Medical Center | In the Circuit Court of the Eighteenth Judicial Circuit, in and for Brevard County, Florida<br>Case No: 13-CA-26617 |
| May 2, 2023 | Nicholas G. Condrich v. Gary Albert Angermiller and Professional Piping Services, Inc., a Florida Profit Corporation | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, Florida<br>Case No: 2021-CA-1229 |
| April 18, 2023 | William Kingston vs. Evelyn Turner | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 22-CA-000530  Div.: B |
| April 13, 2023 | Rocco Gandolfo vs. Colby Norris, an individual' Hooters of Clearwater Beach, Inc; Clearwater Grande Dev, LLC; a Florida Limited Liability Company d/b/a Tropix Beach Bar; General Motors, LLC, a Foreign Corporation; Clearwater Grande Holdings, LLC; Danste Hospitality Group, LLC; and Southwind Hospitality, LLC | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 19-007297-CI |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| April 13, 2023 | Deborah Miskiel vs. Daniel Dukes, Innerflow Lawnsprinklers, Inc. and Lawrence P. Santangelo | In the Circuit Court of the Sixth Judicial Circuit, in and for Pasco County, Florida<br>Case No: 2018-CA-002401-ES |
| April 11, 2023 | Paulino Nava Barrera v. William Hall and Republic Services of Florida, Limited Partnership | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 21-CA-009352 Div.: A |
| March 30, 2023 | Kevin Kulaga vs. The Palms 2100 Master Association, Inc.; The Palms 2100 Tower One Condominium Association, Inc.; The Palms 2100 Tower Two Condominium Association, Inc; Elite Guard and Patrol Services, Inc.; Akam On-Site Inc.; Nicholas Monaco, individually; John Monaco, individually; and Maurizio Decarli, individually | In the Circuit Court of the Seventeenth Judicial Circuit, in and for Broward County, Florida<br>Case No:CACE-21-004953 |
| March 23, 2023 | Zaida R. Devine, as Personal Representative of the Estate of her deceased husband, Richard S. Devine, v. Altaf Gulamhusain Anga, M.D., and Bayfront HMA Convenient Care, LLC d/b/a Bayfront Health Convenient Care | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 2019-001781-CI |
| March 14, 2023 | Beverly Horsley v. MHC The Meadows at Countrywood, LLC and Jacob Cason | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 21-CA-1289 Division: G |
| March 9, 2023 | Aaron Leizear-Lanman v. Reuben Fulton Massey, Amazon.Com Service, LLC and Dasher Distribution, LLC | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 21-VS-1989 |
| March 10, 2023 | Amarilis Rolon and Jose Garcia-Albelo, individually and as Natural Parents of I.G., a Minor, vs. Edmund Boulting, M.D.,; David Goss, M.D., John Parker, M.D.,; Brooke Dean, ARNP, CMN, Michele Senig Turshon, ARNP, CNM,; Lynn Roth, RN; and Goss, Parker, & Quinsey, P.A., d/b/a, Advanced Women's Health Specialist, Adventist Health System/Sunbelt, Inc., a Florida Corporation, d/b/a Florida Hospital Altamonte and Florida Hospital Orlando | In the Circuit Court of the Eighteenth Judicial Circuit, in and for Seminole County, Florida<br>Case No: 2019-CA-003353-09M-L |
| March 2, 2023 | Richard Parker and Karen Parker vs Wal-Mart Stores East, LP | In the Circuit Court of the Fifth Judicial Circuit, in and for Marion County, Florida<br>Case No: 19-CA-2402 |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| February 28, 2023 | David Ballesteros, Jr., vs. Farid Nizarali Visram and United Services Automobile Association | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida Case No: 20-CA-004890 |
| February 27, 2023 | Leticia Zavala, as Personal Representative of the Estate of Lorenzo Zavala, deceased v. DCS Investments Holdings, PCL Construction Services, Inc., Universal Engineering, Science, Inc., Puleo's Concrete, Inc., C&C Pumping Services, Inc., Cemex, Inc., Huitt-Zollars, Inc., Koogle Engineering, Inc., Aluma Systems Concrete Construction LLC., and Richard Matthew Goldman | In the Circuit Court of the 9th Judicial Circuit, in and for Orange County, Florida Case No: 2019-CA-009781-O |
| February 23, 2023 | Jose and Lynette Diaz, Individually and as Parents and Next Friends of Isabel Diaz, a minor, v. Alan A. Daar, M.D., Individually and as an agent and/or employee of Gottlieb Memorial Hospital, Kevin P. Kern, M.D., Individually and as agent and/or employee of Gottlieb Memorial & Occupational Medicine Specialist, S.C., and Gottlieb Memorial Hospital, Dulces Leon-Jauregui, M.D., Robert Molnar, D.O. | In the Circuit Court of Cook County, Illinois County Department, Law Division No.: 2019-L-005006 |
| February 20, 2023 | Reggie Haag v. Alexander Beachy and J2 Solutions, Inc. | In the Circuit Court of the Twelfth Judicial Circuit, in and for Sarasota County, Florida Case No: 2020-CA-000962 |
| February 8, 2023 | Margaret Poplavski v. Back to Back, LL/C d/b/a Park & Rec TPA and Trust But Verify Security Service, LLC | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida Case No: 2021-CA-001895 |
| January 19, 2023 | Amanda Klee and Walter Klee, individually and on behalf of N.K., a minor v. Orlando Health, Inc., d/b/a Winnie Palmer Hospital for Women and Babies, Women's Care Florida, LLC, a/k/a Delaney Obstetrics & Gynecology, Stephen P. Snow, M.D., Emma Fritz, M.D., Ronald A. Eason, M.D., and William Thomas Scott, M.D. | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida Case No: 2013-CA-0011011-O |
| January 13, 2023 | Abigail Jayne Kennedy, and Marilou Larson, as Co-Personal Representatives of the Estate of Adam Craig Kennedy, Deceased v. Central Florida Logging, Inc. | In the Circuit Court of the Sixth Judicial Circuit, in and for Pasco County, Florida Case No: 2017-CA-001766 |
| January 12, 2023 | Darrell Phillips v. Hani Enterprises, Inc., a Florida profit corporation and A1A Grocery, Inc., a Florida profit corporation | In the Circuit Court of the 15th Judicial Circuit, in and for Palm Beach County, Florida |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| | | Case No: 50-2021CA006220XXXXMB |
| January 12, 2023 | Ydalia Bell, as Personal Representative of the Estate of Maurice C. Bell, Sr., vs/ Banji Awosika, MD, and West Orange Nephrology, LLC | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida<br>Case No: 2021-CA-002910-O |
| January 11, 2023 | Nikolaos Votzakis v. Progressive Express Insurance Company | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 19-008209-CI |
| December 19, 2022 | Michael Manning v. Wal-Mart Stores East, LP., and Unknown Store Manager | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 20-3349-CI |
| December 7, 2022 | Ronald Smith vs. Cynthia M. Hynes, Bryan E. Hynes and, Brody J. Hynes, individually and jointly | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 18-CA-005985 |
| December 1, 2022 | Jozef Opdeweegh v. Jonathan Cauff, Melissa Cauff and Stuart Cauff | In the Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County, Florida<br>Case No: 2018-004702-CA-01 |
| November 17, 2022 | Angela Walton, individually, as Personal Representative of the Estate of Erik Adam Walton and as Parent and Natural Guardian of Erik Walton, Jr. and Cody Walton, Minors | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 2020-CA-003305 |
| November 10, 2022 | Tonia H. Washburn and Paul A. Martino v. Jonathan Meza and General Motors LLC, a Foreign Corporation | United States District Court, Middle District of Florida, Tampa Division<br>Case No: 8:20-cv-02937-JSM-SPF |
| November 1, 2022 | Lizbeth and Edgardo Caraballo individually and on behalf of Luis Caraballo, a minor vs. Orlando Health Inc., d/b/a Arnold Palmer and Winnie Palmer Hospital, Physicians Associates, LLC d/b/a Physician Associates; Peter Perry, M.D.; Javier Pena, M.D.' Virgil Davila M.D.; Florida Pediatric Associates, LLC, Ira Pinelas, M.D., Jerome Chen, M.D.,, Mary Farrell, M.D., William Prather, M.D., Sandra Walker, ARNP, Emily Dorion, ARNP, Lawrence Spack, M.D.; Johnson & Johnson; Patriot Pharmaceuticals, LLC; and Janssen Pharmaceuticals, Inc. | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida<br>Case No: 2012-CA-015297-O |
| October 20, 2022 | Hector Rosario, Individually and as the Personal Representative of the Estate of Lourdes Rivera, deceased; and on behalf of Kimberly Rosario and Anthony Rosario v. | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 12-014477-CI-020 |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

|  |  |  |
|---|---|---|
|  | Trustees of Mease Hospital, Inc., d/b/a Mease Countryside Hospital; Surgical Associates of West Florida, P.A. Rick Schmidt, M.D.; Humana Insurance Company, Inc.; Ronald J. Strong, P.A.; Susan A. Haverbeck, CRNA, Anesthesia Associates of Pinellas County, P.A., Anesthesia Associates of Pinellas County Division, LLC and Great Florida Anesthesiologist, LLC |  |
| October 18, 2022 | Walter Bazile and Feda Simone Bazile, a married couple vs. Ronald Medlin | In the Circuit Court of the Twentieth Judicial Circuit, in and for Lee County, Florida<br>Case No: 21-CA-002865 |
| October 14, 2022 | Angela Lopez, Aaron Davis Jr, Aaron Davis III, Angela Lopez, Aaron Davis Jr, vs. Adventist Health System Sunbelt Inc, Womens Center for Total Health, John Albritton M.D. | In the Circuit Court of the Ninth Judicial Circuit in and for Orange County, Florida,<br>Case No: 2013-CA-007673-O Division 40 |
| October 11, 2022 | Samuel Peter Lopiccolo v. Joseph C. Murray and Thomas E. Murray as Co-Representatives of The Estate of Thomas Murray | In the Circuit Court of the Twelfth Judicial Circuit in and for Manatee County, State of Florida, Civil Division Case No: 2018 CA 5247 |
| October 6, 2022 | Stacee Janish v. Bonnie Shelton and Eric Shelton | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 19-CA-010394<br>Division: H |
| October 5, 2022 | Michael Drotzur v. Orlando Health Central, Inc. d/b/a Health Central Hospital and Orange County | In the Circuit Court of the Ninth Judicial Circuit in and for Orange County, Florida,<br>Case No: 2019-CA-11011-O |
| September 21, 2022 | Thomas Dennis v. State Farm Mutual Automobile Insurance Company | In the Circuit Court of the Twelfth Judicial Circuit in and for Manatee County, State of Florida, Civil Division Case No: 2020-CA-003039 |
| September 19, 2022 | S.S. by and through M.M., his mother and natural guardian vs. Children's Educational Services, Inc., d/b/a The Broach School | In the Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida, Civil Division Case No: 21-000287-CI |
| September 13, 2022 | Melissa Beth Epps, Brayden Morgan by and through Melissa Beth Epps as Parent and Natural Guardian of Madisyn Morgan by and through Melissa Beth Epps as Parent and Naural Guardian vs. Tricia Marie Maro and Robin John Maro | In the Circuit Court of the Fifth Judicial Circuit in and for Citrus County, Florida, Civil Division Case No: 2020-CA-312-A |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| September 7, 2022 | Razma Rozic v. Olivia Ebanks-Hejna | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida, Civil Division<br>Case No: 21-003761-CI<br>Division: 15 |
| September 6, 2022 | Paul Allen Duty and Kathleen Elizabeth Duty vs. Tricia Marie Maro and Robin John Maro | In the Circuit Court of the Fifth Judicial Circuit in and for Citrus County, Florida, Civil Division<br>Case No: 2020-CA-311-A |
| September 1, 2022 | Kindy Kulosa, as Executive De Son Tort of the Estate of Charles Kulosa vs. Angel Gonzalez-Rodriguez, MD, Florida Medical Clinical, PA, Satya Gullapalli, Md, Prime Care of Tampa Pay, PL, and Pasco-Pinellas Hillsborough Community Health System, Inc., d/b/a Florida Hospital of Wesley Chapel | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, State of Florida, General Civil Law Division<br>Case No: 19-CA-000367<br>Division: D |
| August 31, 2022 | Robert J. Crohan, Jr., as plenary guardian of the person and property of Miranda Jean Crohan, incapacitated v. University Community Hospital, Inc., a Florida Corporation d/b/a Advent Health Tampa, f/k/a Florida Hospital Tampa; Alexander Furman, MD; etc., et. al. | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, State of Florida<br>Case No: 19-CA-0009248<br>Division: I |
| August 19, 2022 | Vanessa M. Johnson vs. Kathleen M. Hnat, Evan Babbitt and, State Farm Mutual Automobile Insurance Company, a Foreign Profit Organization | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, State of Florida<br>Case No: 21-CA-000502 |
| August 12, 2022 | Kristen Rutland v. Progressive Select Insurance Company | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida, Civil Division<br>Case No: 20-002798-CI |
| August 12, 2022 | Oliver Lee v. Eric T. Amodie and Republic Services of Florida, Limited Partnership | In the Circuit Court of the Tenth Judicial Circuit, in and for Polk County, Florida, Civil Division<br>Case No: 2021-CA-000419 |
| August 5, 2022 | Abigail Jayne Kennedy, and Marilou Larson, as Co-Personal Representatives of the Estate of Adam Craig Kennedy, Deceased v. Central Florida Logging, Inc. | In the Circuit Court of the Sixth Judicial Circuit, in and for Pasco County, Florida<br>Case No: 2017-CA-001766 |
| August 4, 2022 | Dennis Van Aken vs. Jeremy A. Perez and Florida West Coast, Inc. | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No 2020-CA-001741 |
| August 3, 2022 | Ayanna Harrison, individually and as a parent and natural guardian of her minor children | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

|  | J.R., J.H., and J.B. v. Refurbished Office Furniture, Inc., and Ready Installations, LLC | Case No: 19-CA-000173  Div: F |
|---|---|---|
| July 27, 2022 | David Walker v. Van Howell Huffaker and Kehe Distributions, Inc. | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, State of Florida, Civil Division<br>Case No: 18-0236-CI-7 |
| July 21, 2022 | Melissa Shephard, Brad Shephard and Nicholas Shephard Brad Shephard v. Trustees of Mease Hospital, Inc., d/b/a Mease Countryside Hospital; Baycare Health System, Inc., a/k/a Baycare Health Systems, Inc.; Coastline Emergency Physicians, LLC; Florida EM-I Medical Services, PA; Envision Healhtcare Corporation, a foreign corporation f/k/a Emergency Medical Services Corporation; Emcare, Inc., f/n/a Emcare of Florida, Inc.; David Payne, PA; Theresa Perez-Macneil, DO; Francis Winter, PA; Diana Carbonero-Camuzzi, DO; Unknown EKG Technician a/k/a Unknown ECG Technician | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 17-004700-CI |
| July 14, 2022 | Craig L. Davis and Yvonne M. Davis, his wife vs. Little Giant Ladder Systems, LLC f/k/a Wing Enterprises, Inc. | United Sates District Court Middle District of Florida<br>Case: 2:19-CV-00780-SPC-NPM |
| July 13, 2022 | Kacey Chiddister as Father and Natural Guardian of C.H., a minor, v. Florida Department of Children and Families, an Agency of the State of Florida | In the Circuit Court of the Twentieth Judicial Circuit, in and for Lee County, Florida<br>Case No: 2017-CA-002698 |
| July 7, 2022 | Stacey Wick vs. Allstate Property and Casualty Insurance Company | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 20-CA-003529 |
| July 7, 2022 | Pamela Daniels vs. James Richard Ward, Jr., and First Choice Pest Control, Inc. | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 20-CA-00735 |
| June 29, 2022 | John R. Whinfield v. Kathy L. Weisblat; Michael Allen Williamson; and Geico General Insurance Company | In the Circuit Court of the Twelfth Judicial Circuit, in and for Manatee County, Florida, Civil Division<br>Case No: 2020-CA-3835 |
| June 29, 2022 | Jeffrey Mueller vs. Travis A. Coulter and Karen D. Coulter | In the Circuit Court of the Twelfth Judicial Circuit, in and for Sarasota County, Florida, Civil Division<br>Case No: 2020 CA 003875 NC |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| June 20, 2022 | Teri Hill, as Personal Representative of the Estate of Graeme Hill vs. American Addiction Centers, Inc., River Oaks Treatment Center, LLC, Jeff Turiczek and Roger Jones, Jr. | In the Circuit Court of the 13th Judicial Circuit, in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 18-CA 1451 |
| June 14, 2022 | Augustina Sanchez, individually and on behalf of K. J-S, a minor v. Orlando Health, Inc., d/b/a Winnie Palmer Hospital | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida<br>Case No: 2013-CA-5248-O |
| June 10, 2022 | Kemron Boldeau vs. Jet Ski Tours of Miami, Inc., and Jet-Ski Tours of Miami | In the Circuit Court of the Eleventh Judicial Circuit, in and for Maimi-Dade County, Florida<br>Case No: 18-012454 CA-01 (09) |
| June 7, 2022 | Craig Lee vs. U-Haul Co. of Florida d/b/a U-Haul Moving & Storage of North Port | Arbitration in the Matter<br>Case No: 2021-CA-01195 |
| May 24, 2022 | Steven T. Livingston, as Personal Representative of the Estates of Kevin Livingston and Michele M. Livingston, deceased; v. Cooper Tire & Rubber Company; TBC Retail Group, Inc. d/b/a Tire Kingdom, a Florida corporation; and Bridgestone Retail Operations, LLC d/b/a Firestone Complete Auto Care | In the Circuit Court of the 17th Judicial Circuit, in and for Broward County, Florida,<br>Case No: 18-0160007 Div. 14 |
| May 23, 2022 | Keith Gaines v. Shalanda Johnson and FFE Transportation Services, Inc. | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 20-CA-006077   Div. K |
| May 16, 2022 | Donald Walker, as Personal Representative of the Estate of James M. Collins, vs. Fernando Abad, MD; Amanda N. Hughes, CRNA; Brevard Physician Associates, PLLC; Brevard Orthopedic Spine & Pain Clinic, Inc., d/b/a the Back Center, Holmes Regional Medical Center, Inc. and Health First, Inc. | In the Circuit Court of the Eighteenth Judicial Circuit, in and for Brevard County, Florida, Civil Division<br>Case No: 05-2018-CA-020170 |
| May 9, 2022 | Bernard Wilson v. Maurice Allen Castleman and Reeves Import Motorcars, Inc., a Florida for Profit Corporation, and Reginald Tyronne Keel, and Universal Auto Transporting, Inc., a Florida for Profit Corporation | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, State of Florida, Circuit Civil Division<br>Case No: 2019-CA-011957 |
| April 29, 2022 | Elizabeth Kelson v. Bear Lakes Acquisition, LTD,; Cornerstone Residential Management, LLC.; Cornerstone Group, LLC.; Cornerstone BLS, LLC; Cornerstone Group Development, LLC; Sprinklermatic Fire Protection Systems, Inc.; Frank's Fire Protection, Inc. | In the Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County, Florida,<br>Case No: 502019CA011230 |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| April 19, 2022 | Dawn McClain v. Ashley Forest Apartments Owner, LLC a/k/a Madison at Ashley Forest Apartments d/b/a The Atlantic Newton Apartments, a Foreign Limited Liability Company; and, Atlantic Pacific Property Management, LLC d/b/a Atlantic Pacific Management, LLC, a Foreign Limited Liability Company | In the State Court of Fulton County, State of Georgia Civil Action No: 18EV005249 |
|---|---|---|
| April 11, 2022 | Steven T. Livingston, as Personal Representative of the Estates of Kevin Livingston and Michele M. Livingston, deceased; v. Cooper Tire & Rubber Company; TBC Retail Group, Inc. d/b/a Tire Kingdom, a Florida corporation; and Bridgestone Retail Operations, LLC d/b/a Firestone Complete Auto Care | In the Circuit Court of the 17th Judicial Circuit, in and for Broward County, Florida, Case No: 18-0160007 Div. 14 |
| April 8, 2022 | Claire Bartz, as Personal Representative of the Estate of David Bartz v. Sean Takeuchi, M.D., Tampa Bay Radiology Associates, P.A., Keith Chisholm, M.D., Surgical Specialists of Trinity, P.A., and New Port Richey Hospital, Inc. | In the Circuit Court of the Sixth Judicial Circuit, in and for Pasco County, Florida, Civil Division Case No: 2019-CA-002397 |
| March 31, 2022 | Todd E. Copeland, as Guardian Ad Litem for Nathan Rodriguez-Ruiz, Marlane Ruiz and Ricardo Rodriguez, Individually and on behalf of Nathan Rodriguez-Ruiz, a minor, vs. Oscoela Regional Hospital, Inc., d/b/a Osceola Regional Medical Center; Orlando Health, Inc.; d/b/a Winnie Palmer Hospital; Fetal Diagnostic Center of Orlando, Inc.; Women's Care Specialists; Mednax, Inc.; Pediatric Medical Group of Florida, Inc,; OB Hospitalist Group, LLC; Kpse Cardenad, M.D.; Ahmed Al-Mat, M.D.; Franklyn Christensen, M.D.; Alan Weinstein, D.O.; Jose Gierbolini, M.D.; Angelina Pera, M.D.; and Pediatrix Medical Group, Inc. | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida, Civil Division Case No: 2010-CA-025553-O |
| March 28, 2022 | Duane Howard vs. Roberto Vazquez-Irizarry and Executive Management Services | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida, Civil Division  Case No: 2019-CA-649 |
| March 18, 2022 | John E. Anderson vs. Loretta Cavaliere and National Independent Truckers Insurance Company, RRG | In the Circuit Court of the Tenth Judicial Circuit in and for Polk County, Florida Case No: 2020-CA-1819 |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| March 16, 2022 | Lisa Knight vs. Melvin Cline Ford and Ring Power Corporation | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida<br>Case No: 18-CA-9838 |
| March 11, 2022 | Mondamin Wilkins and Lisa Wilkins v. Progressive Select Insurance Company | In the Circuit Court of the Sixth Judicial Circuit in and for Pasco County, Florida<br>Case No: 20-CA-0000382 |
| March 10, 2022 | Jack Kowalski, Individually and on behalf of his children, Maya Kowalski, a minor, and Kyle Kowalski, a minor, as a Personal Representative of the Estate of Beata Kowalski, Deceased | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, Florida, Civil Division<br>Case No: 2018-CA-005321-NC |
| February 22, 2022 | Christina Johnson v. Dane Graver and Paramedics Logistics Florida, LLC | In the Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida<br>Case No: 20-000508-CI |
| February 4, 2022 | Caroline Covone v. Watch the Throne, LLC d/b/a Park & Rec | In the Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida<br>Case No: 18-CI-5552 |
| January 27, 2022 | Alya Abeid v. Mitchell Thornbrough | In the Circuit Court of the Sixth Judicial Circuit in and for Pinellas County Florida, Civil Division<br>Case No: 20-003621-CI |
| December 2, 2021 | Cheryl Sanders as PR of the Estate of David L. Sanders, vs. David Napoliello, M.D., and Lakewood Ranch Minimally Invasive Surgery, PLLC | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, State of Florida<br>Case No: 2020-CA-001858 NC |
| September 30, 2021 | Vassiliki Aglogalou v. Michael S. Dawson and Cheryl Lynn Onopa | United States District Court, Middle District of Florida, Tampa Division<br>Case No: 8:20-CV-2024-t-36AAS |
| September 28, 2021 | Ivette Chartock and Robert Chartock, her husband vs. Ocala Neurosurgical Center, P.A. and Mark D. Oliver, M.D. | In the Circuit Court of the Fifth Judicial Circuit in and for Marion County, Florida, Civil Division<br>Case No: 2019-CA-2653 |
| September 22, 2021 | James D. Steffens, v. Christopher Nocco, Pasco County Sheriff, et al. | United States District Court, Middle District of Florida, Tampa Division<br>Case No: 8:19-cv-01940-KKM-AAS |

**DEPOSITION TESTIMONY OF KRISTI KIRBY**

| September 8, 2021 | Doyle McCourt v. Liberty Mutual Insurance Company, a foreign profit corporation | In the Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida, Civil Division Case No: 19-003284-CI |
|---|---|---|
| July 15, 2021 | Barry Trotta, as the Personal Representative of the Estate of Lori Davis Trotta, and on behalf of Barry  Trotta, Individually, as Surviving Spouse vs. Rishi H. Ramlogan, M.D., and Moses K. Shieh, D.O., P.A., d/b/a Surgical Healing Arts Center, William B. Hearn, D.O., and Radiology Regional Center, P.A. | In the Circuit Court of the Twentieth Judicial Circuit in and for Lee County, Florida, Civil Division Case No: 19-CA-007290 |
| June 24, 2021 | Kirby Connolly vs. State Farm Mutual Automobile Insurance Company, a foreign profit corporation, and State Farm Florida Insurance Company | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division Case No: 19-CA-004545 |
| February 3, 2021 | Douglas B. Stalley, as the Personal Representative of the Estate of Robert L. Staller, Deceased vs. United Rentals (North America), Inc., a Foreign For-Profit Corporation | United States District Court, Middle District of Florida, Tampa Division Case No: 8:19-cv-020908-MSS-TGW |
| July 30, 2020 | Lawrence A. LaValley v. Robert P. Uteg, M.D., Alfred O. Bonati, M.D., Gulf Coast Orthopedic Center Corporation – Alfred O. Bonati, M.D., P.A., d/b/a/ The Bonati Spine Institute; Gulf Coast Orthopedic Center Corporation; and Medical Development Corporation of Pasco County | In the Circuit Court of the Sixth Judicial Circuit in and for Pasco County, Florida Case No: 2018-CA-002665 |
| August 19, 2019 | Ryan O'Reilly vs. Christine Sasada | In the Circuit Court of the Fifth Judicial Circuit in and for Hernando County, Florida Case No: 17-CA-947 |

**TRIAL TESTIMONY OF KRISTI KIRBY**

| DATE | STYLE OF CASE | CASE REFERENCE |
|---|---|---|
| November 19, 2024 | Kharibe Burgan vs. Amerisure Insurance Company | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida Case No: 22-CA-002196) |
| November 8, 2024 | Christopher Robert Dorsey v. Ari Greenfield | In the Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County, Florida, Civil Action Case No: 2021-000910-CA-01 (Video Testimony) |
| November 5, 2024 | Angela Karpinski v. John Stauffer and Mark Stauffer | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida Case No: 2019-CA-006218 (J) |
| October 29, 2024 | Bryan Stults vs. Cordalane Solomon, Divinity Currie, and Government Employees Insurance Company | In the Circuit Court of the Twelfth Judicial Circuit, in and for Sarasota County, Florida Civil Division Case No: 2021-CA-1955 NC |
| September 24, 2024 | Monica LaFaye Taylor v. Jennifer Blessing | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida Case No:  21-CA-005445 |
| August 14, 2024 | Jessina Presha vs. Hector Marquez Ibarra and Vic Brick Pavers, Inc. | In the Circuit Court of the Twelfth Judicial Circuit, in and for Sarasota County, Florida Civil Division Case No: 22-CA-002793 NC |
| July 11, 2024 | Ariel Phillips vs. Rene Pinero, AAA Cooper Transportation, Inc., and Orange County, Florida | In the Circuit Court of the Ninth Judicial Circuit, in and for Orange County, Florida Case No: 2021-CA-001926-O |
| July 10, 2024 | Melissa Harvey v. Jose Roberto Fernandez Gonzalez | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida Case No:  2023-CA-000842 |
| April 17, 2024 | Marc Nielsen vs. Sams East Inc., d/b/a Sams Club #4861 and Unknown Store Manager | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida, Civil Division Case No: 19-002424-CI-15 |
| May 6, 2024 | Brad Bacon vs. Fraternal Order of Eagles Aerie # 4408 | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida Case No: 21-004358-CI |

1

**TRIAL TESTIMONY OF KRISTI KIRBY**

| | | |
|---|---|---|
| April 17, 2024 | Douglas Hillman v. Erik Hvideberg, Harald Hvideberg and Geico General Insurance Company | In the Circuit Court of the Twelfth Judicial in and for Sarasota County, Florida, Civil Division<br>Case No: 2020 CA 005120 NC |
| April 3, 2024 | Ingrid J. Parrado and Alex Parrado v. Jennifer C. O'Connor, Chris Miller, and Geico General Insurance Company, a Foreign Profit Corporation | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, Florida, Civil Division<br>Case No: 2020-CA-003910 |
| March 21, 2024 | Marietta Reinberger v. Progressive Select Insurance Company | In the Circuit Court of the Sixth Judicial Circuit, in and for Pasco County, Florida,<br>Case No: 2021CA000503CAAXWS |
| January 24, 2024 | Estefany D. Hernandez Raudales vs. Gavin J. Davis and Airris Aviation & Marine Co. | In the Circuit Court of the 11th Judicial Circuit, in and for Miami-Dade County, Florida, Civil Division<br>Case No: 2020-023745-CA-01 |
| October 24, 2023 | Nina Bennett vs. Brayan Gutierrez Espinoza | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 21-CA-3251 |
| October 13, 2023 | Jack Kowalski, Individually and on behalf of his children, Maya Kowalski, a minor, and Kyle Kowalski, a minor, as a Personal Representative of the Estate of Beata Kowalski, Deceased | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, Florida, Civil Division<br>Case No: 2018-CA-005321-NC |
| October 5, 2023 | Paul Allen Duty and Kathleen Elizabeth Duty vs. Tricia Marie Maro and Robin John Maro | In the Circuit Court of the Fifth Judicial Circuit in and for Citrus County, Florida, Civil Division<br>Case No: 2020-CA-311-A |
| October 4, 2023 | Ronald Smith vs. Cynthia M. Hynes, Bryan E. Hynes and, Brody J. Hynes, individually and jointly | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 18-CA-005985 |
| September 27, 2023 | Marilyn Rainone v. Joshua Organ | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 20-CA-009059 |
| August 23, 2023 | Zaida R. Devine, as Personal Representative of the Estate of her deceased husband, Richard S. Devine, v. Altaf Gulamhusain Anga, M.D., and Bayfront HMA Convenient Care, LLC d/b/a Bayfront Health Convenient Care | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida<br>Case No: 2019-001781-CI |
| June 21, 2023 | Patricia Jernigan vs. Scottie Buchanan and Deborah Buchanan | In the Circuit Court of the Thirteenth Judicial Circuit in and |

2

**TRIAL TESTIMONY OF KRISTI KIRBY**

| | | for Hillsborough County, State of Florida, Civil Division<br>Case No: 2021-CA-005104 |
|---|---|---|
| June 13, 2023 | Nicholas G. Condrich v. Gary Albert Angermiller and Professional Piping Services, Inc., a Florida Profit Corporation | In the Circuit Court of the Twelfth Judicial Circuit in and for Manatee County, Florida<br>Case No: 2021-CA-1229 |
| June 8, 2023 | Darrell Phillips vs. Hani Enterprises, Inc., a Florida profit corporation and A1A Grocery, Inc., a Florida profit corporation | In the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida<br>Case No: 50-2021CA006220XXXXMB |
| June 6, 2023 | Goldie Davenport vs. Kayleigh Johnson and The Crisis Center of Tampa Bay, Inc. | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 2020-CA-003899 |
| May 2, 2023 | In Re: The Marriage of Timothy Castelloe and Cynthia Castelloe | In the Circuit Court of the Twelfth Judicial Circuit in and for Manatee County, Florida<br>Case No: 2006-DR-2830   Div: 3 |
| April 25, 2023 | William Albright vs. Waste Connections of Florida, Inc. and Arvin Tomassini | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 20-CA2462 |
| April 19, 2023 | Janet Highsmith, individually and on behalf of Kayla Kelly, a minor, vs. Plantation General Hospital Limited Partnership d/b/a Plantation General Hospital; Herman M. Epstein, M.D.; Herman M. Epstein, M.D., P.A.; Jean B. Reynolds, R.N.; Dorel Abramovici, M.D., Sinai Perinatal, LLC; Florida Atlantic Anesthesia, Inc.; Neil P. Ray, M.D.; Louis Trujillo, CSA; Robert J. Bass, M.D.' and Femcare Associates, LLC | In the Circuit Court of the Seventeenth Judicial Circuit in and for Broward County, State of Florida, Civil Division<br>Case No: CACE14005235 |
| April 5, 2023 | Jimmy Echols, Jr. v. Yadir Leyva Sanchez Hermanos I Delivery, LLC, Iroel Hernandez-Ruiz Mercury Indemnity Company of America | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 19-CA-11972<br>Division: Civil |
| February 7, 2023 | Stacee Janish v. Bonnie Shelton and Eric Shelton | In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, State of Florida, Civil Division |

3

**TRIAL TESTIMONY OF KRISTI KIRBY**

| | | Case No: 19-CA-010394<br>Division: H |
|---|---|---|
| February 7, 2023 | Ronald Smith vs. Cynthia M. Hynes, Bryan E. Hynes and, Brody J. Hynes, individually and jointly | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, Florida<br>Case No: 18-CA-005985 |
| February 3, 2023 | Jozef Opdeweegh v. Jonathan Cauff, Melissa Cauff and Stuart Cauff | In the Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County, Florida<br>Case No: 2018-004702-CA-01 |
| January 26, 2023 | Jeffrey Randolph vs. Doug's Hourly Muscle movers and Packers, Inc., a Florida Profit Corporation | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, State of Florida, Civil Division<br>Case No: 18-002979-CI |
| November 11, 2022 | Angel Resto Jr., vs. Progressive Select Insurance Company | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 2016-CA-005539<br>Division: J *(Video Testimony)* |
| October 27, 2022 | Robert Crohan, as plenary guardian of the person and property of Miranda Jean Crohan, incapacitation vs. University Community Hospital, Inc., a Florida Corporation d/b/a Advent Health Tampa f/k/a Florida Hospital Tampa; Alexandre Furman M.D., etc., et al. | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 19-CA-009248; 20-CA-007928 |
| September 14, 2022 | Kristen Rutland v. Progressive Select Insurance Company | In the Circuit Court of the Sixth Judicial Circuit, in and for Pinellas County, Florida, Civil Division<br>Case No: 20-002798-CI |
| August 24, 2022 | William Hans vs. Las Palmas Condominium Association of Venice, Inc. | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, State of Florida<br>Case No: 2019-CA-006855 |
| August 17, 2022 | Mondamin Wilkins and Lisa Wilkins v. Progressive Select Insurance Company | In the Circuit Court of the Sixth Judicial Circuit in and for Pasco County, Florida<br>Case No: 20-CA-0000382 |
| August 10, 2022 | Ryan M. Darrigo vs. John Wilham and 21st Century Centennial Insurance Company | In the Circuit Court of the Thirteenth Judicial Circuit, in and |

4

**TRIAL TESTIMONY OF KRISTI KIRBY**

| | John Wilham vs. Ryan M. Darrigo | for Hillsborough County, State of Florida, Civil Division<br>Case No: 13-CA-005701 |
|---|---|---|
| August 1, 2022 | Pamela Daniels vs. James Richard Ward, Jr., and First Choice Pest Control, Inc. | In the Circuit Court of the Thirteenth Judicial Circuit, in and for Hillsborough County, State of Florida, Civil Division<br>Case No: 20-CA-00735 |
| June 8, 2022 | Lisa Knight v. Melvin Cline Ford and Ring Power Corporation | In the Circuit Court of the Thirteenth Judicial Circuit Hillsborough County, Florida General, Civil Division<br>Case No: 18-CA-9838 |
| May 18, 2022 | Alexander J. Almonor v Kassidy N. Menk & Laurie Menk | In the Circuit Court of the Thirteenth Judicial Circuit Hillsborough County, Florida General, Civil Division<br>Case No: 20-CA-008260  Div: I |
| March 9, 2022 | V.D.C. and S.C, on behalf of L.X.C., a minor vs. Department of Children and Families | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, State of Florida<br>Case No: 2017-CA-2405 NC |
| January 11, 2022 | Cheryl Sanders as PR of the Estate of David L. Sanders, vs. David Napoliello, M.D., and Lakewood Ranch Minimally Invasive Surgery, PLLC | In the Circuit Court of the Twelfth Judicial Circuit in and for Sarasota County, State of Florida<br>Case No: 2020-CA-001858 NC |
| November 30, 2021 | Larissa Ardelia Coleman v. Frederick Feldman | In the Circuit Court of the Sixth Judicial Circuit in and for Pasco County, Florida, Civil Division<br>Case No: 19-3617-CA<br>*(Video Testimony)* |
| August 4, 2021 | Barry Trotta, as the Personal Representative of the Estate of Lori Davis Trotta, and on behalf of Barry  Trotta, Individually, as Surviving Spouse vs. Rishi H. Ramlogan, M.D., and Moses K. Shieh, D.O., P.A., d/b/a Surgical Healing Arts Center, William B. Hearn, D.O., and Radiology Regional Center, P.A. | In the Circuit Court of the Twentieth Judicial Circuit in and for Lee County, Florida, Civil Division<br>Case No: 19-CA-007290<br>*(Video Testimony)* |